# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.     18-41324-BDL                    Report Month/Year     May 2019

Debtor     PUGLIA ENGINEERING, INC.

**INSTRUCTIONS:  The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents.  Exceptions, if allowed, are noted in the checklist below.   Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

The debtor has provided the following with this monthly financial report:          **Yes     No**

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet.<br>The debtor=s balance sheet, if used, <u>shall include a breakdown of pre- and post-petition liabilities</u>.  The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ✓ | ☐ |
| **UST-13** | **Comparative Income Statement**, <u>or</u> debtor's income statement. | ✓ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | ✓ | ☐ |
| **UST-14**<br>**Continuation**<br>**Sheets** | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ✓ | ☐ |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ✓ | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ✓ | ☐ |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction.  When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ✓ | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| **Name** | **Jake Diiorio** |
| **Telephone** | **(213) 235 - 0609** |
| **Email** | **Jdiiorio@stapletoninc.com** |

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:  The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below.  Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.  Debtor=s counsel may not sign a financial report for the debtor.**

**Question 1**  At month end, was the debtor delinquent on any **post-petition** tax obligation?     **Yes** ✓   **No** ☐
<br>If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**  For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from **all sources** were:

> Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.
>
> **N/A**

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

**Debtor's signature** _____          **Date  6/14/19**

## Monthly Financial Reports
(due on the 14th of the subsequent month)

Original Place of Filing:

| Seattle, WA | Tacoma, WA |
|---|---|
| File the original with the court::<br><br>United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle**, WA 98101 | File the original with the court::<br><br>United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma**, WA 98402 |

AND serve a copy on each of the following:

☐      Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
☐      Debtor's counsel.

NOTE:  If the report is electronically filed with the Court, the United States Trustee will be served automatically.  There is no need to serve an additional copy on the United States Trustee.

## UST-12, COMPARATIVE BALANCE SHEET

### SEE ATTACHED - EXHIBIT A

| As of month ending | | | |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

**UST-12, COMPARATIVE BALANCE SHEET (contd.)**

## SEE ATTACHED - EXHIBIT A

| As of month ending | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partners= Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

## UST-13, COMPARATIVE INCOME STATEMENT

# SEE ATTACHED - EXHIBIT A

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:      Purchases<br>Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:     Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor=s assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $729,143.69 |
| Cash receipts not included above (if any) | $0.00 |
| **TOTAL RECEIPTS** | $729,143.69 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | ($915,083.54) |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | $0.00 |
| Disbursements made by other parties for the debtor (if any, explain) | $0.00 |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** |
| **TOTAL DISBURSEMENTS** | ($915,083.54) |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | ($185,939.85) |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee? Yes ☐ No ✓ **If Yes, list each quarter that is delinquent and the amount due.**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

| Debtor   PUGLIA ENGINEERING, INC. | Case Number | 18-41324-BDL |
|---|---|---|
| | Report Mo/Yr | May 2019 |

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| **Depository (bank) name**<br>**Account number** | Washington Federal Credit Union - Operating Account<br>3557 |
|---|---|

Purpose of this account (select one):
✓ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☐ Other (explain)  ___Operating_____

| | |
|---|---|
| Beginning cash balance | $1,584.30 |
| Add:        Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | $15,217.65 |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract:    Transfers out to other estate bank accounts | ($13,717.65) |
| **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | ($988.70) |
| Adjustments, if any (explain) | |
| Ending cash balance | $2,095.60 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ✓ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ✓ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ✓ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | N/A | ☐ |

**SEE EXHIBIT B**

**UST-14, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| **Depository (bank) name** **Account number** | Washington Federal Credit Union - Petty Cash Account 4233 |
|---|---|

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
✓ Other (explain) _Petty Cash_

| | |
|---|---|
| Beginning cash balance | $49.70 |
| Add:          Transfers in from other estate bank accounts | |
|                    Cash receipts deposited to this account | |
|                    Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract:     Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | ($5.00) |
| Adjustments, if any (explain) | |
| Ending cash balance | $44.70 |

Does this CONTINUATION SHEET include the following supporting documents, as required:      Yes      No

A monthly bank statement (or trust account statement);      ✓      ☐
A detailed list of receipts for that account (deposit log or receipts journal);      ✓      ☐
A detailed list of disbursements for that account (check register or disbursement journal); and,      ✓      ☐
If applicable, a detailed list of funds received and/or disbursed by another party for the debtor.      N/A      ☐

<span style="color:red">**SEE EXHIBIT C**</span>

**UST-14, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:**  Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| **Depository (bank) name**<br>**Account number** | City National Bank - Surety Account<br><br>5513 |
|---|---|

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
✓ Other (explain) ___Surety Account___

| | |
|---|---|
| Beginning cash balance | $700,213.60 |
| Add:            Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | $113,373.12 |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract:    Transfers out to other estate bank accounts | ($350,000) |
| **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | ($98,059.18) |
| Adjustments, if any (explain) | |
| Ending cash balance | $365,527.54 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ✓ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ✓ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ✓ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | N/A | ☐ |

**SEE EXHIBIT D**

### UST-14, CONTINUATION SHEET
### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| **Depository (bank) name**<br>**Account number** | City National Bank - Payroll Account<br>5599 |
|---|---|

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
✓ Other (explain) ___Payroll Account___

| | | |
|---|---|---|
| Beginning cash balance | | $126,927.68 |
| Add: | Transfers in from other estate bank accounts | $350,000 |
| | Cash receipts deposited to this account | $51.47 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | |
| Subtract: | Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | | ($452,313.01) |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $24,666.14 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ✓ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ✓ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ✓ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | N/A | ☐ |

**SEE EXHIBIT E**

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:**  Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| **Depository (bank) name**<br>**Account number** | City National Bank - General Account<br>5580 |
|---|---|

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
✓ Other (explain)  ___General Account___

| | | |
|---|---|---|
| Beginning cash balance | | $382,522.06 |
| Add: | Transfers in from other estate bank accounts | $13,717.65 |
| | Cash receipts deposited to this account | $236,783.80 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $633,023.51 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ✓ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ✓ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ✓ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | N/A | ☐ |

<span style="color:red">**SEE EXHIBIT F**</span>

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ☐  No ✓     **If Ayes@, list each payment.**

| Payee=s name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ☐  No ✓
**If Ayes@, list each payment.**

| Professional=s name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ☐  No ✓     **If Ayes@, list each payment.**

| Payee=s name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:**  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:**   Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1)   At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,

2)   During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

<span style="color:red">**SEE ATTACHED - EXHIBIT I**</span>

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.



Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor?     **If yes, explain.**

N/A

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 668,136 |
| New accounts receivable added this month | (1,000) |
| Subtotal | 667,136 |
| Less accounts receivable collected | 365,376 |
| Closing balance for current month | 301,760 |

| | Case Number | 18-41324-BDL |
|---|---|---|
| Debtor **PUGLIA ENGINEERING, INC.** | Report Mo/Yr | May 2019 |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES

INSTRUCTIONS: Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

## Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | 121,244 | 30,542 | 34,460 | 117,326 |
| FICA/Medicare--Employee | 84,228 | 17,758 | 20,631 | 81,355 |
| FICA/Medicare--Employer | 84,228 | 17,758 | 20,631 | 81,355 |
| Unemployment | 4,036 | 5 | 4,041 | -0- |
| State Taxes | | | | |
| Dept. of Revenue | 28,973 | -0- | 7,745 | 21,228 |
| Dept. of Labor & Industries | 1,229 | 116 | 1,050 | 295 |
| Empl. Security Dept. | 143,587 | 7,383 | -0- | 150,970 |
| Other Taxes | | | | |
| Local city/county | 5,523 | -0- | 1,521 | 4,002 |
| Gambling | | | | |
| Personal property | 59,014 | 4,564 | -0- | 63,578 |
| Real property | | | | |
| Other | 1,388 | 379 | 1,767 | -0- |
| Total Unpaid Post-Petition Taxes | | | | $ 520,109 |

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES (contd.)**

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART B - OTHER PAYABLES**

---

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

---

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | 1,407,072 |
| New payables added this month | 286,737 |
| Subtotal | 1,693,809 |
| Less payments made this month | 278,104 |
| Closing balance for this reporting month | $ 1,415,705 |

**Breakdown of Closing Balance by Age**

<span style="color:red">**SEE ATTACHED - EXHIBIT J**</span>

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |
| For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made: | |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

# SEE ATTACHED - EXHIBIT J

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor=s accounts payable aging report if the report: 1) clearly <u>separates pre-and post-petition accounts payable</u>, and, 2) identifies each delinquent payable by vendor=s name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.   To the extent possible, use billing statements to report the actual amounts due.   If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor=s counsel | | | | |
| Trustee=s accountants | | $95,606.00 | $57,158 | $152,764 |
| Debtor=s other professional (explain) | | | | |
| Trustee=s counsel | | $84,165.90 | $15,505 | $99,670.90 |
| Creditors= Committee Counsel | | | | |
| Creditors= Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $252,434.90 |

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

                                                                     **Yes**   **No**

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor=s assets during the reporting month?  Include only sales out of the ordinary course.  *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

    ☐   ✓

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| Total | _____ | _____ | | | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?

    ☐   ✓

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**Question 3 - Insider Loans/Capital Contributions.**  During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

    ☐   ✓

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**UST-17, OTHER INFORMATION**

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**    Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ✓ |
| **Renewals:**<br>    **Provider**        **New Premium**        **Is a Copy Attached to this Report?** | | |
| **Changes:**<br>    **Provider**        **New Premium**        **Is a Copy Attached to this Report?** | | |
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?    **If yes, explain.** | ☐ | ✓ |
| Were any claims made during this reporting month against the debtor=s bond?    (Answer ANo@ if the debtor is not required to have a bond.    **If yes, explain.** | ☐ | ✓ |

**Question 5 - Personnel Changes.**   Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 23 | 0 |
| Employees added | 0 | 0 |
| Employees resigned/terminated | 23 | 0 |
| Number employees at end of month | 0 | 0 |
| **Gross Monthly Payroll and Taxes** | $ 278,995 | |

**Question 6 - Significant Events.**   Explain any significant new developments during the reporting month.

Completion of Steilacoom II vessel and termination of all employees. The Company's operations have concluded.

**Question 7 - Case Progress.**   Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

N/A

# EXHIBIT A

| Puglia Engineering Inc. | As of March 31, 2019 Washington State PEI | As of April 30, 2019 Washington State PEI | As of May 31, 2019 Washington State PEI |
|---|---|---|---|
| **Balance Sheet** | | | |
| **Assets** | | | |
| **Current Assets** | | | |
| Cash | 928,400.91 | 1,157,119.86 | 1,034,265.84 |
| Accounts Receivable | 1,077,557.26 | 668,136.48 | 301,760.89 |
| Accounts Receivable Retainage | 286,613.65 | 159,080.49 | 159,080.49 |
| Bad Debt Reserve | (15,000.00) | (15,000.00) | (15,000.00) |
| Other Receivables & Deposits | 70.93 | 70.98 | (12.84) |
| Inventory | 584,529.98 | 584,529.98 | 584,529.98 |
| Prepaid Expense | 190,093.58 | 97,820.98 | 58,245.74 |
| Production Costs in Excess of Billings | 978,792.07 | 944,739.14 | 1,184,949.37 |
| Total Current Assets | 4,031,058.38 | 3,596,497.91 | 3,307,819.47 |
| | | | |
| **Fixed Assets** | | | |
| Leasehold Improvements | 622,133.90 | 622,133.90 | 622,133.90 |
| Machinery & Equipment | 20,048,835.90 | 20,048,835.90 | 20,048,835.90 |
| Automobiles | 545,948.74 | 545,948.74 | 545,948.74 |
| Office Equipment | 408,440.07 | 408,440.07 | 408,440.07 |
| | 21,625,358.61 | 21,625,358.61 | 21,625,358.61 |
| Less Accumulated Depreciation | (12,396,109.91) | (12,494,467.64) | (12,592,825.37) |
| Net Fixed Assets | 9,229,248.70 | 9,130,890.97 | 9,032,533.24 |
| | | | |
| **Other Assets** | | | |
| Related Party Post Petition Receivable From PEC | 401,304.33 | 401,304.33 | 401,304.33 |
| Related Party Post Petition Receivable From Stapleton | 0.00 | 0.00 | (0.00) |
| Refundable Deposits | 218,979.12 | 218,979.12 | 218,979.12 |
| Total Other Assets | 620,283.45 | 620,283.45 | 620,283.45 |
| | | | |
| **Total Assets** | 13,880,590.53 | 13,347,672.33 | 12,960,636.16 |
| | | | |
| **Liabilities & Stockholders Equity** | | | |
| **Current Liabilites** | | | |
| Trade Accounts Payable - Pre-Petition | 6,517,998.49 | 6,517,998.49 | 6,517,998.49 |
| Trade Accounts Payable - Post-Petition | 1,477,890.55 | 1,407,409.11 | 1,416,042.55 |
| Line of Credit Payable | 1,950,000.00 | 1,950,000.00 | 1,950,000.00 |
| Billings in Excess of Production Costs | 66,082.05 | 13,472.92 | 9,907.04 |
| Accrued Vacation Payable | 103,412.88 | 85,105.10 | 6,832.96 |
| Payroll Payable | 0.00 | 0.00 | 0.00 |
| Deferred Payables | 0.00 | 50,000.00 | 50,000.00 |
| Charitable Donations Payable | 0.00 | 0.00 | 0.00 |
| Note Payble to BAE | 0.00 | 0.00 | 0.00 |
| Other Accrued Liabilities | 1,944,622.95 | 1,895,558.88 | 1,770,647.20 |
| Current Portion - L/T Debt | 794,071.35 | 794,071.35 | 794,071.35 |
| Total Current Liabilities | 12,854,078.27 | 12,713,615.85 | 12,515,499.59 |
| | | | |
| **Long Term Liabilities** | | | |
| Deferred Lease Liability | 88,232.35 | 88,557.43 | 88,557.43 |
| Related Party Pre-Petition Debt to PEC | 899,462.05 | 899,462.05 | 899,462.05 |
| Grow America Fund Equip Loan | 280,621.32 | 280,621.32 | 280,621.32 |
| Great American Finance Software Loan | 0.00 | 0.00 | 0.00 |
| 1st National Equip Loan | 107,094.89 | 107,094.89 | 107,094.89 |
| Wa Fed Crane Loan | 0.00 | 0.00 | 0.00 |
| WA Fed Equipment Loan | 384,062.84 | 384,062.84 | 384,062.84 |
| Wa Fed Equipment Line of Credit | 0.00 | 0.00 | 0.00 |
| Balboa Loan | 0.00 | 0.00 | 0.00 |
| Wells Fargo Loan | 0.00 | 0.00 | 0.00 |
| WA Fed Dry Dock Loan | 6,624,285.40 | 6,624,285.40 | 6,624,285.40 |
| Less Current Portion L/T Debt | (794,071.35) | (794,071.35) | (794,071.35) |
| Total Other Liabilities | 7,589,687.50 | 7,590,012.58 | 7,590,012.58 |
| | | | |
| Total Liabilities | 20,443,765.77 | 20,303,628.43 | 20,105,512.17 |
| | | | |
| **Stockholders Equity** | | | |
| Issued Common Stock | 5,604.15 | 5,604.15 | 5,604.15 |
| Owner's Draw | 0.00 | 0.00 | 0.00 |
| Paid In Capital | 1,899,331.00 | 1,899,331.00 | 1,899,331.00 |
| Retained Earnings | (7,059,228.10) | (7,059,228.10) | (7,059,228.10) |
| YTD Income | (1,408,882.29) | (1,801,663.15) | (1,990,583.06) |
| Total Equity | (6,563,175.24) | (6,955,956.10) | (7,144,876.01) |
| | | | |
| **Total Liabilites & Equity** | 13,880,590.53 | 13,347,672.33 | 12,960,636.16 |

**Puglia Engineering Inc.**
**Washington State Operations**
**Year to date**
**Through May 31, 2019**

| Income Statement | Puglia Engineering, Inc PEI Post Petition January 2019 | Puglia Engineering, Inc PEI Post Petition Feb 2019 | Puglia Engineering, Inc PEI Post Petition March 2019 | Puglia Engineering, Inc PEI Post Petition April 2019 | Puglia Engineering, Inc PEI Post Petition May 2019 | Puglia Engineering, Inc PEI Year to Date Results |
|---|---|---|---|---|---|---|
| **Operating Revenues** | 1,175,178.62 | 852,094.70 | 1,010,929.73 | 344,672.52 | 242,776.11 | 3,625,651.68 |
| | | | | | | |
| **Direct Construction Costs** | | | | | | |
| Production Wages | 358,972.69 | 344,707.68 | 476,463.16 | 141,584.22 | 66,624.54 | 1,388,352.29 |
| Job/Contract Materials | 290,455.48 | 193,409.97 | 225,289.07 | 24,534.39 | 16,558.49 | 750,247.40 |
| Subcontractors | 108,008.05 | 120,727.15 | 7,682.67 | 76,431.56 | 11,669.56 | 324,518.99 |
| Job Travel & Lodging | 0.00 | 0.00 | 912.00 | 0.00 | 0.00 | 912.00 |
| Payroll Taxes & Burden | 87,840.39 | 84,555.00 | 114,717.70 | 34,784.55 | 15,599.46 | 337,497.10 |
| Payroll Benefits | 112,344.58 | 114,310.69 | 115,662.16 | 35,899.53 | 7,839.53 | 386,056.49 |
| Equipment | 23,743.93 | 881.51 | 7,915.10 | 3,907.55 | 0.00 | 36,448.09 |
| Miscellaneous Direct Costs | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| Total Direct Cost | 981,365.12 | 858,672.00 | 948,641.86 | 317,141.80 | 118,291.58 | 3,224,112.36 |
| | | | | | | |
| **Gross Profit from Operations** | 193,813.50 | (6,577.30) | 62,287.87 | 27,530.72 | 124,484.53 | 401,539.32 |
| Gross Margin % | 16.49% | -0.77% | 6.16% | 7.99% | 51.28% | 11.07% |
| **Indirect Expenses** | | | | | | |
| Equipment Costs | 51,916.93 | 46,983.69 | 59,697.77 | 43,547.31 | 18,529.02 | 220,674.72 |
| Indirect labor, Burden, & Fringe | 143,389.75 | 191,211.21 | (48,742.84) | 92,362.15 | 57,414.66 | 435,634.93 |
| Proposal Bid Expense | 30.07 | 25.00 | 190.83 | 0.00 | 0.00 | 245.90 |
| Fuel | 741.60 | 670.00 | 643.00 | 120.00 | 0.00 | 2,174.60 |
| Shop Tools | 0.00 | 0.00 | 0.00 | (35.95) | 0.00 | (35.95) |
| Shop Supplies | 11,865.84 | 4,112.42 | 3,139.26 | 402.75 | (11.85) | 19,508.42 |
| Safety Equipment | 337.95 | 10.36 | 0.00 | 0.00 | 0.00 | 348.31 |
| Security Service | 0.00 | 180.62 | 0.00 | 0.00 | 0.00 | 180.62 |
| Telephone Expense | 5,408.60 | 4,534.73 | (938.30) | 0.00 | 0.00 | 9,005.03 |
| Repairs & Mnt - Bldg | 3,571.16 | 1,852.92 | 1,190.81 | 0.00 | 0.00 | 6,614.89 |
| Utilities | 41,835.16 | 30,231.55 | 73,459.59 | 5,703.75 | 59,088.56 | 210,318.61 |
| Safety | 3,712.00 | 4,888.09 | 0.00 | 0.00 | 0.00 | 8,600.09 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Faithful Servant Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 169.67 | 189.87 | 168.10 | 111.08 | 0.00 | 638.72 |
| Rent | 83,903.49 | 83,903.49 | 83,903.49 | 64,037.48 | 1,264.52 | 317,012.47 |
| Tax & License | 10,935.01 | 14,174.78 | 10,533.18 | 6,645.53 | 4,563.98 | 46,852.48 |
| Depreciation | 98,357.73 | 98,357.73 | 98,357.73 | 98,357.73 | 98,357.73 | 491,788.65 |
| Meals & Entertainment | 376.95 | 367.13 | 423.19 | 0.00 | 0.00 | 1,167.27 |
| Travel | 7.00 | 16.67 | 0.00 | 0.00 | 0.00 | 23.67 |
| Insurance | 10,489.06 | 15,354.06 | 10,489.06 | 10,489.06 | 8,120.56 | 54,941.80 |
| Advertising & Marketing | 925.73 | 516.00 | 963.24 | 406.00 | 51.04 | 2,862.01 |
| Office Supplies | 2,214.23 | 264.61 | 1,303.02 | 0.00 | 0.00 | 3,781.86 |
| Less Overhead Allocation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Training & Education | 1,301.00 | 1,542.00 | 417.46 | 125.25 | 0.00 | 3,385.71 |
| Total Indirect Expenses | 471,488.93 | 499,386.93 | 295,198.59 | 322,272.14 | 247,378.22 | 1,835,724.81 |
| | 40% | 59% | 29% | 94% | 102% | 51% |
| | | | | | | |
| **Administrative Expenses** | | | | | | |
| Office Salaries, Burden, & Fringe | 70,818.44 | 79,449.03 | 99,133.86 | 87,043.89 | 60,660.53 | 397,105.75 |
| Officer Salaries, Burden, & Fringe | 30,438.65 | 31,512.50 | 44,743.05 | 1,115.85 | 0.00 | 107,810.05 |
| Vehicle Expense | 767.79 | 8.50 | 0.00 | 0.00 | 0.00 | 776.29 |
| Utilities - Admin | 619.12 | 661.70 | 661.70 | 572.93 | 0.00 | 2,515.45 |
| Repairs & Mnt Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 1,021.99 | 21.99 | 39.99 | 0.00 | 0.00 | 1,083.97 |
| Legal & Professional | 26,188.00 | 16,000.00 | 0.00 | 0.00 | 0.00 | 42,188.00 |
| Accounting | 1,435.00 | 0.00 | 550.00 | 0.00 | 0.00 | 1,985.00 |
| Computer Expense | 6,709.45 | 7,050.94 | 7,095.33 | 8,097.92 | 4,275.04 | 33,228.68 |
| Telephone - Admin | 1,698.74 | 904.07 | 1,016.57 | 360.20 | 360.20 | 4,339.78 |
| Costs Allocated in (out) | (19,919.00) | (23,349.00) | 0.00 | 0.00 | 0.00 | (43,268.00) |
| Total Adminstrative Expense | 119,778.18 | 112,259.73 | 153,240.50 | 97,190.79 | 65,295.77 | 547,764.97 |
| | | | | | | |
| **Income from Operations** | (397,453.61) | (618,223.96) | (386,151.22) | (391,932.21) | (188,189.46) | (1,981,950.46) |
| | | | | | | |
| **Other Income & Expense** | | | | | | |
| Interest Income | 1,046.36 | 0.92 | 235.00 | 0.00 | 0.99 | 1,283.27 |
| Rental Income | 0.00 | 2,520.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| Gain(Loss) Sale of Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 2,154.27 | 2,336.08 | 0.15 | 1.28 | 0.01 | 4,491.79 |
| Discounts Taken | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discounts Allowed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Fee Expense | (1,627.81) | (1,694.03) | 0.00 | 0.00 | 0.00 | (3,321.84) |
| Bank Service Charges | (648.15) | (2,344.48) | (434.86) | (661.86) | (218.66) | (4,308.01) |
| Interest Expense | (66,802.71) | 64,576.20 | (370.45) | (325.08) | (511.77) | (3,433.81) |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Charitable Donations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | (5,000.00) | (999.99) | 0.00 | 137.01 | (1.02) | (5,864.00) |
| Total Other Income/Expense | (70,878.04) | 64,394.70 | (570.16) | (848.65) | (730.45) | (8,632.60) |
| | | | | | | |
| **Net Income** | (468,331.65) | (553,829.26) | (386,721.38) | (392,780.86) | (188,919.91) | (1,990,583.06) |
| | | | | | | |
| *Adjustments to show operations* | | | | | | |
| Depreciation | 98,357.73 | 98,357.73 | 98,357.73 | 98,357.73 | 98,357.73 | 491,788.65 |
| Legal & professional | 26,188.00 | 16,000.00 | 0.00 | 0.00 | 0.00 | 42,188.00 |
| Other income & expense | 70,878.04 | (64,394.70) | 570.16 | 848.65 | 730.45 | 8,632.60 |
| | | | | | | |
| Net Operating Cash Flow | (272,907.88) | (503,866.23) | (287,793.49) | (293,574.48) | (89,831.73) | (1,447,973.81) |

# EXHIBIT B



# Washington Federal.
## Invested here.

www.washingtonfederal.com

| | |
|---|---|
| Statement Ending Date | May 31, 2019 |
| Last Statement Date | May 1, 2019 |
| Account Number | ████3557 |

To report a lost or stolen card,
call  800-472-3272.
For 24-hour telephone banking,
call  877-431-1876.

PUGLIA ENGINEERING INC
OPERATING ACCOUNT                    8861
PO BOX 1456
TACOMA, WA 98401-1456

*For questions or assistance with your account(s),
please call us at 800-324-9375 or stop by your local branch.*





## Analyzed Checking Summary - #████3557

| | |
|---|---|
| **Beginning Balance** | **$1,584.30** |
| Interest Earned This Period | +0.00 |
| Deposits and Credits | +15,217.65 |
| Checks Paid | -0.00 |
| ATM, Electronic and Debit Card Withdrawals | -846.04 |
| Other Transactions | -13,860.31 |
| **Ending Balance** | **$2,095.60** |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 05-02 | Deposit | 6,573.00 |
| 05-03 | Deposit | 5,985.00 |
| 05-06 | External Deposit USCG TREAS 310 - MISC PAY ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VEN | 1,159.65 |
| 05-17 | Deposit | 1,500.00 |
| | **Total Deposits and Credits** | **15,217.65** |

WF-01 (2/17)

Visa may provide updated debit card information, including your expiration date and card number, with merchants
that have an agreement for reoccurring payments. You may opt out of this service by calling 1-800-324-9375.





**Statement of Account**

| | |
|---|---|
| Statement Ending Date | May 31, 2019 |
| Last Statement Date | May 1, 2019 |
| Account Number | ███3557 |

For 24-hour telephone banking
1-877-431-1876

### ATM, Electronic and Debit Card Withdrawals



| Date | Description | Amount |
|---|---|---|
| 05-06 | External Withdrawal INFINTECH 20190503075025INFOTE - 5137611448 ███████6595 | 16.05 |
| 05-07 | External Withdrawal MERCH BANKCARD - BILLNG MERCH BANKCARD 520000110570 PUGLIA ENGINEERING 520000110 | 54.95 |
| 05-23 | Point Of Sale Withdrawal MSFT * E08008D72P 800-642-7676 WAUS | 775.04 |
| | **Total ATM, Electronic and Debit Card Withdrawals** | **846.04** |

### Other Transactions

| Date | Description | Amount |
|---|---|---|
| 05-14 | Domestic Wire Withdrawal Out 118926 Estate of Puglia Engineering, Inc., | 13,717.65 |
| 05-15 | Analysis Service Charge Analysis Service Charge | 142.66 |
| | **Total Other Transactions** | **13,860.31** |

WF-03 (2/17)

# Bank Reconciliation Report
## Puglia Engineering, Inc.
### 6/5/2019

Account: 1000.00
Ending Period: May, 2019

| | | | |
|---|---|---|---|
| Beginning Balance | 1,584.30 | Deposits/Credits in Transit | 0.00 |
| Ending Balance | 2,095.60 | Outstanding Checks/Debits | -1,062.43 |
| Reconciled Balance | 2,095.60 | Reconciled Deposits/Credits | 15,415.26 |
| Needed to Balance | 0.00cr | Reconciled Checks/Debits | 14,903.96 |

Reconciled Checks

| Check | Date | Period | Description | Amount |
|---|---|---|---|---|
| 1737 | 5/23/2019 | May, 2019 | MICROSOFT | 775.04 |
| 17371 | 5/6/2019 | May, 2019 | INFINTECH | 16.05 |
| | | | 2 Reconciled Checks | 791.09 |

Other Reconciled Items

| Date | Period | Description | Amount |
|---|---|---|---|
| 5/7/2019 | May, 2019 | A/R Payments | 6,573.00cr |
| 5/7/2019 | May, 2019 | A/R Payments | 1,159.65cr |
| 5/7/2019 | May, 2019 | Merch BankCard | 54.95db |
| 5/8/2019 | May, 2019 | A/R Payments | 5,985.00cr |
| 5/14/2019 | May, 2019 | Trans to CN Operating Acct | 13,717.65db |
| 5/15/2019 | May, 2019 | WaFed Analysis Service Charge | 142.66db |
| 5/22/2019 | May, 2019 | A/R Payments | 1,500.00cr |
| 5/31/2019 | May, 2019 | Reverse Duplicate Std JE's | 197.61cr |
| 6/5/2019 | May, 2019 | WaFed Analysis Service Charge | 142.66db |
| 6/5/2019 | May, 2019 | WaFed Merch Bankcard | 54.95db |
| | | 10 Other Reconciled Items | 1,302.39cr |
| | | 12 Total Reconciled | 511.30 |

Outstanding Checks

| Check | Date | Period | Description | Amount |
|---|---|---|---|---|
| 420493 | 1/25/2019 | Jan, 2019 | Charles Bedker | 79.92 |
| 420739 | 2/27/2019 | Feb, 2019 | INTEGRA | 982.51 |
| | | | 2 Outstanding Checks | 1,062.43 |

Other Outstanding Items

| Date | Period | Description | Amount |
|---|---|---|---|
| | | 0 Other Outstanding Items | 0.00cr |
| | | 2 Total Outstanding | 1,062.43 |

# Bank Reconciliation Report
## Puglia Engineering, Inc.
### 6/5/2019

Outstanding Checks on or before May, 2019

| Check | Date | Period | Description | Amount |
|---|---|---|---|---|
| 420493 | 1/25/2019 | Jan, 2019 | Charles Bedker | 79.92 |
| 420739 | 2/27/2019 | Feb, 2019 | INTEGRA | 982.51 |
| | | | | 1,062.43 |

|  |  |
|---|---|
| Reconciled Balance | 2,095.60 |
| Outstanding Checks on or before May, 2019 | -1,062.43 |
| Adjusted Balance | 1,033.17 |
| Account 1000.00 Balance as of May, 2019 | 1,033.17 |
| Difference | 0.00 |

# EXHIBIT C



# Washington Federal.
## invested here.

www.washingtonfederal.com

| Statement Ending Date | May 31, 2019 |
| Last Statement Date | May 1, 2019 |
| Account Number | ███4233 |

To report a lost or stolen card,
call  800-472-3272.
For 24-hour telephone banking,
call  877-431-1876.

PUGLIA ENGINEERING INC
PETTY CASH ACCOUNT
PO BOX 1456
TACOMA, WA 98401-1456

8873  *



*For questions or assistance with your account(s),
please call us at 800-324-9375 or stop by your local branch.*

## Simple Business Checking Summary - # ███4233



THANK YOU

★ ★ ★ ★ ★

**Washington Federal
scores a 4.9 Star Average
Client Review!**

*We're blushing.*
We wouldn't be here
without you.

**BEST BANKS**
Money
2018-19

Equal Housing Lender
MEMBER FDIC

| | |
|---|---:|
| **Beginning Balance** | **$49.70** |
| Interest Earned This Period | +0.00 |
| Deposits and Credits | +0.00 |
| Checks Paid | -0.00 |
| ATM, Electronic and Debit Card Withdrawals | -0.00 |
| Other Transactions | -5.00 |
| **Ending Balance** | **$44.70** |

| | Total for This Period | Total Year-to-Date |
|---|---:|---:|
| Total Overdraft Fees | $0.00 | $60.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Other Transactions

| Date | Description | Amount |
|---|---|---:|
| 05-31 | Service Charge | 5.00 |
| | **Total Other Transactions** | **5.00** |

WF-01 (2/17)

Visa may provide updated debit card information, including your expiration date and card number, with merchants
that have an agreement for reoccurring payments. You may opt out of this service by calling 1-800-324-9375.



## Reviewing your statement.

Please examine this statement to make certain that our records and your records agree. Should you find any discrepancies, please contact your branch within 30 days at the telephone number shown on the front of the statement.



| Check #/Debit | | Amount | |
|---|---|---|---|
| | $ | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Total** | $ | | |

## How to balance your checkbook.

Current balance
from statement ...........$ _____

Add deposits
NOT included
in this statement ........+$ _____

....................................+$ _____

....................................+$ _____

Total............................=$ _____

Less checks & debits
outstanding ................ -$ _____

Revised
current balance ..........=$ _____

Your register
balance .........................$ _____

Add
interest earned...........+$ _____

Less
service charges ........... -$ _____

Revised
register balance..........=$ _____

THESE TOTALS SHOULD AGREE

**If your account does not balance, please check the following carefully.**

☐ Have you correctly entered the amount of each check/withdrawal in your register?

☐ Are the amounts of your deposits entered in your register the same as those shown on this statement?

☐ Have all checks/withdrawals been deducted from your register balance?

☐ Have you checked all additions and subtractions in your register?

☐ Have you carried the correct balances forward when entering checks/withdrawals or deposits?

☐ Have you entered all debit card and automatic transfers in your register?

☐ Have you deducted all service charges from your register balance?

## In case of errors or questions about your electronic transfers.

Write or telephone us at Washington Federal (name, location and telephone number appears on the front of this statement) as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1. Please tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Please tell us the dollar amount of the suspected error.

We will investigate your inquiry and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## Washington Federal.
### invested here.
www.washingtonfederal.com

WF-03 (2/17)

# EXHIBIT D



# CITY NATIONAL BANK
## AN RBC COMPANY

This statement: May 31, 2019
Last statement: April 30, 2019

Contact us:
800 773-7100

Los Angeles Main Office
525 S. Flower ST.
Los Angeles CA 90071

cnb.com

210                                    0830L
ESTATE OF PUGLIA ENGINEERING, INC.
DEBTOR DAVID STAPLETON TRUSTEE
CASE NO.18-41324-BDL(SURETY ACCT)
514 VIA DE LA VALLE SUITE 210
SOLANA BEACH CA 92075

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ████5513 | Beginning balance (4/30/2019) | | $700,213.60 |
| Minimum balance | $365,527.54 | | | |
| Average balance | $491,366.32 | **Credits** Deposits (0) | + 0.00 | |
| Avg. collected balance | $491,366.00 | Electronic cr (1) | + 113,373.12 | |
| | | Other credits (0) | + 0.00 | |
| | | **Total credits** | | + $113,373.12 |
| | | **Debits** Checks paid (6) | - 14,968.55 | |
| | | Electronic db (10) | - 83,090.63 | |
| | | Other debits (2) | - 350,000.00 | |
| | | **Total debits** | | - $448,059.18 |
| | | **Ending balance (5/31/2019)** | | $365,527.54 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 5-14 | Preauthorized Credit PUBLIC WORKS PAYMENT 190514PUGLIA EN PUGLIA ENGINEERI CTX | 113,373.12 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 5-1 | 41.50 | 106 | 5-21 | 260.87 | 108 | 5-21 | 7,421.00 | * Skip in check sequence | | |
| 105 * | 5-6 | 5,142.86 | 107 | 5-29 | 581.27 | 109 | 5-30 | 1,521.05 | | | |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 5-2 | Tnet Wire Out-Dom | 5,066.00 |
| 5-20 | Tnet Wire Out-Dom | 4,740.00 |
| 5-21 | Tnet Wire Out-Dom | 700.00 |
| 5-21 | Tnet Wire Out-Dom | 6,075.00 |
| 5-28 | Tnet Wire Out-Dom | 798.59 |
| 5-28 | Tnet Wire Out-Dom | 40,657.29 |
| 5-29 | Preauthorized Debit WA DEPT REVENUE TAX PYMT 2625937 PUGLIA SHIPBUILDIN CCD | 2,720.69 |
| 5-29 | Preauthorized Debit WA DEPT REVENUE TAX PYMT 2773631 PUGLIA SHIPBUILDIN CCD | 5,495.50 |
| 5-31 | Tnet Wire Out-Dom | 6,415.34 |
| 5-31 | Tnet Wire Out-Dom | 10,422.22 |

### OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 5-2 | Account Transfer Dr. TO ACC ████5599 | | 200,000.00 |
| 5-20 | Account Transfer Dr. TO ACC ████5599 | | 150,000.00 |



## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 4-30 | 700,213.60 | 5-6 | 489,963.24 | 5-21 | 434,139.49 | 5-30 | 382,365.10 |
| 5-1 | 700,172.10 | 5-14 | 603,336.36 | 5-28 | 392,683.61 | 5-31 | 365,527.54 |
| 5-2 | 495,106.10 | 5-20 | 448,596.36 | 5-29 | 383,886.15 | | |



**IMPORTANT NOTICE**

Please examine your statement at once. You are in the best position to find errors or unauthorized transactions and you must tell us at once. If nothing is reported to us promptly this statement will be considered correct and any liability we may have to you may be limited.

**In case of errors or questions about your electronic funds transfers**:  Call or write us at the telephone number or address shown on the front of this statement if you think your statement or receipt is wrong or you need more information about a transfer listed on the statement or receipt.

 **For Consumer accounts**:  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Tell us the dollar amount of the suspected error. (3) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for new accounts), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 **For Business and other non-Consumer accounts**:  We must hear from you at once if there is an error on your account or you think a transaction is unauthorized. We will investigate promptly. Failure to contact us may prevent us from blocking further unauthorized transactions or recovering money for you. If we made an error we will correct your account at the conclusion of our investigation.

**Direct Deposits**:  If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every 60 days from the same person or company, you can call us at the telephone number on the front of this statement to find out whether the deposit has been made.

You may obtain a form to help you **balance your account** at <u>www.cnb.com/reconcile</u> or call us at the telephone number shown on the front of this statement to have a form mailed to you.

**All items credited are subject to final payment. See your *Account Agreement and Disclosures* or *Treasury Management Disclosure and Agreement* and *Fee Schedules* for other terms and conditions applicable to your account**.

City National Bank, Member FDIC

ID 23001E (Rev 06/2014)

Equal Housing Lender 

# CN - Puglia - Surety Acct.

## Bank Reconciliation Report

## 5/31/2019

5513

### Posted by: chuck    on 6/4/2019

| | |
|---|---:|
| **Balance Per Bank Statement as of 5/31/2019** | 365,527.54 |
| **Reconciled Bank Balance** | 365,527.54 |
| | |
| **Balance per GL as of 5/31/2019** | 365,527.54 |
| **Reconciled Balance Per G/L** | 365,527.54 |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 4/19/2019 | 102 | wid131x - Wide Loyal Devleopment Ltd. | 41.50 | 5/1/2019 |
| 4/29/2019 | 105 | pro184c - Pro-Tect Construction Supply | 5,142.86 | 5/6/2019 |
| 5/17/2019 | 106 | fas128c - Fastenal Company | 260.87 | 5/21/2019 |
| 5/17/2019 | 107 | ins541c - Inspection Technologies, Inc. | 581.27 | 5/29/2019 |
| 5/17/2019 | 108 | inn169c - Innovac | 7,421.00 | 5/21/2019 |
| 5/24/2019 | 109 | cit210g - City of Bellingham | 1,521.05 | 5/30/2019 |
| **Total Cleared Checks** | | | **14,968.55** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 5/14/2019 | 6 | | 113,373.12 | 5/14/2019 |
| **Total Cleared Deposits** | | | **113,373.12** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 5/1/2019 | 990025 | mar242c - Marine Vacuum Service, Inc. | -5,066.00 | 5/2/2019 |
| 5/2/2019 | 990026 | pugliap - Puglia Engineering, Inc. | -200,000.00 | 5/2/2019 |
| 5/20/2019 | 990027 | cer587c - Certified Inspection Services, Inc. | -4,740.00 | 5/20/2019 |
| 5/20/2019 | 990028 | pugliap - Puglia Engineering, Inc. | -150,000.00 | 5/20/2019 |
| 5/21/2019 | 990029 | ers742c - Ershigs, Inc. | -6,075.00 | 5/21/2019 |
| 5/21/2019 | 990030 | nyx122s - NYX Logistics, LLC | -700.00 | 5/21/2019 |
| 5/28/2019 | 990031 | gea307w - Gear Services, Inc. | -40,657.29 | 5/29/2019 |
| 5/28/2019 | 990032 | hdf843w - H.D. Fowler Company | -798.59 | 5/28/2019 |
| 5/29/2019 | 990035 | was000g - Washington Department of Revenue | -5,495.50 | 5/29/2019 |
| 5/29/2019 | 990036 | was000g - Washington Department of Revenue | -2,720.69 | 5/29/2019 |
| 5/31/2019 | 990033 | rai525w - Rain for Rent | -6,415.34 | 5/31/2019 |
| 5/31/2019 | 990034 | fos419c - Foss Maritime Company | -10,422.22 | 5/31/2019 |
| **Total Cleared Other Items** | | | **-433,090.63** | |

# EXHIBIT E



# CITY NATIONAL BANK
## AN RBC COMPANY

This statement: May 31, 2019
Last statement: April 30, 2019

**Contact us:**
800 773-7100

Los Angeles Main Office
525 S. Flower ST.
Los Angeles CA 90071

cnb.com

210                                    0830L
ESTATE OF PUGLIA ENGINEERING, INC.
DEBTOR DAVID STAPLETON TRUSTEE
CASE NO. 18-41324-BDL(PAYROLL ACCT)
514 VIA DE LA VALLE SUITE 210
SOLANA BEACH CA 92075

---

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | ████5599 | **Beginning balance (4/30/2019)** | $126,927.68 |
| Minimum balance | $24,614.66 | | |
| Average balance | $105,102.59 | **Credits** Deposits (0) | + 0.00 |
| Avg. collected balance | $105,102.00 | Electronic cr (0) | + 0.00 |
| | | Other credits (3) | + 350,051.47 |
| | | **Total credits** | +$350,051.47 |
| | | **Debits** Checks paid (32) | - 110,750.60 |
| | | Electronic db (24) | - 341,613.89 |
| | | Other debits (0) | - 0.00 |
| | | **Total debits** | - $452,364.49 |
| | | **Ending balance (5/31/2019)** | $24,614.66 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 5-2 | Account Transfer Cr. FR ACC ████5513 | | 200,000.00 |
| 5-13 | ACH Return Item Cr. W/O 190510 ROUSRE | | 51.47 |
| 5-20 | Account Transfer Cr. FR ACC ████5513 | | 150,000.00 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 5-17 | 338.76 | 144 | 5-15 | 8,473.41 | 153 | 5-20 | 23.30 | 168 | 5-23 | 248.52 |
| 134 * | 5-1 | 120.87 | 145 | 5-16 | 447.75 | 156 * | 5-17 | 303.91 | 169 | 5-22 | 457.88 |
| 136 * | 5-1 | 57,739.96 | 146 | 5-14 | 1,197.72 | 157 | 5-17 | 483.01 | 170 | 5-23 | 224.30 |
| 137 | 5-3 | 3,492.45 | 147 | 5-20 | 150.91 | 158 | 5-14 | 269.64 | 171 | 5-31 | 51.47 |
| 139 * | 5-13 | 25.00 | 148 | 5-20 | 1,023.12 | 160 * | 5-17 | 90.51 | 175 * | 5-28 | 1,050.25 |
| 140 | 5-7 | 953.19 | 149 | 5-16 | 2,317.42 | 164 * | 5-21 | 26,449.56 | * Skip in check sequence | | |
| 141 | 5-3 | 752.57 | 150 | 5-21 | 78.23 | 165 | 5-21 | 1,611.90 | | | |
| 142 | 5-7 | 240.40 | 151 | 5-21 | 896.06 | 166 | 5-22 | 552.78 | | | |
| 143 | 5-3 | 212.04 | 152 | 5-16 | 210.92 | 167 | 5-28 | 262.79 | | | |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 5-1 | Preauthorized Debit IRS USATAXPYMT ████████5448 PUGLIA ENGINEERING CCD | 9,663.08 |
| 5-1 | Preauthorized Debit PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | 1,555.68 |
| 5-2 | Preauthorized Debit 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | 38,132.74 |
| 5-7 | Preauthorized Debit PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | 729.56 |
| 5-8 | Preauthorized Debit IRS USATAXPYMT ████████6300 PUGLIA ENGINEERING CCD | 12,430.84 |



## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 5-9 | Preauthorized Debit NORTHWEST ADMINI INS PREM PPD PUGLIA ENGINEE 000000000000000 | 24,458.41 |
| 5-9 | Preauthorized Debit 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | 62,346.73 |
| 5-14 | Preauthorized Debit PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | 665.20 |
| 5-15 | Preauthorized Debit IRS USATAXPYMT ████4448 PUGLIA ENGINEERING CCD | 21,230.45 |
| 5-16 | Preauthorized Debit 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | 42,921.08 |
| 5-20 | Preauthorized Debit NORTHWEST ADMINI INS PREM PPD PUGLIA ENGINEE 000000000000000 | 13,390.20 |
| 5-21 | Preauthorized Debit PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | 403.41 |
| 5-22 | Preauthorized Debit IRS USATAXPYMT 270954240492973 PUGLIA ENGINEERING CCD | 15,313.82 |
| 5-23 | Preauthorized Debit 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | 10,990.25 |
| 5-23 | Preauthorized Debit 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | 14,122.45 |
| 5-23 | Preauthorized Debit 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | 15,989.93 |
| 5-23 | Preauthorized Debit 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | 34,338.37 |
| 5-28 | Preauthorized Debit IRS USATAXPYMT ████6914 PUGLIA ENGINEERING CCD | 4,040.98 |
| 5-29 | Preauthorized Debit DPT WORK DEV -LI PAYMENT PPD ESTATE OF PUGL 0-762905 | 237.50 |
| 5-29 | Preauthorized Debit IND WITH TAX INTAX CCD PUGLIA ENGINEE ████0524 191653 | 277.55 |
| 5-29 | Preauthorized Debit IND WITH TAX INTAX CCD PUGLIA ENGINEE ████0524 191653 | 329.60 |
| 5-29 | Preauthorized Debit IND WITH TAX INTAX CCD PUGLIA ENGINEE ████0524 191653 | 430.69 |
| 5-29 | Preauthorized Debit IND WITH TAX INTAX CCD PUGLIA ENGINEE ████0524 191653 | 532.54 |
| 5-29 | Preauthorized Debit IRS USATAXPYMT ████53661 PUGLIA ENGINEERING CCD | 17,082.83 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|------|-------:|
| 4-30 | 126,927.68 | 5-8 | 200,904.30 | 5-16 | 36,392.04 | 5-23 | 48,910.86 |
| 5-1 | 57,848.09 | 5-9 | 114,099.16 | 5-17 | 35,175.85 | 5-28 | 43,556.84 |
| 5-2 | 219,715.35 | 5-13 | 114,125.63 | 5-20 | 170,588.32 | 5-29 | 24,666.13 |
| 5-3 | 215,258.29 | 5-14 | 111,993.07 | 5-21 | 141,149.16 | 5-31 | 24,614.66 |
| 5-7 | 213,335.14 | 5-15 | 82,289.21 | 5-22 | 124,824.68 | | |



**IMPORTANT NOTICE**

Please examine your statement at once. You are in the best position to find errors or unauthorized transactions and you must tell us at once. If nothing is reported to us promptly this statement will be considered correct and any liability we may have to you may be limited.

**In case of errors or questions about your electronic funds transfers**: Call or write us at the telephone number or address shown on the front of this statement if you think your statement or receipt is wrong or you need more information about a transfer listed on the statement or receipt.

> **For Consumer accounts**: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Tell us the dollar amount of the suspected error. (3) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for new accounts), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

> **For Business and other non-Consumer accounts**: We must hear from you at once if there is an error on your account or you think a transaction is unauthorized. We will investigate promptly. Failure to contact us may prevent us from blocking further unauthorized transactions or recovering money for you. If we made an error we will correct your account at the conclusion of our investigation.

**Direct Deposits**: If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every 60 days from the same person or company, you can call us at the telephone number on the front of this statement to find out whether the deposit has been made.

You may obtain a form to help you **balance your account** at www.cnb.com/reconcile or call us at the telephone number shown on the front of this statement to have a form mailed to you.

**All items credited are subject to final payment. See your** *Account Agreement and Disclosures* **or** *Treasury Management Disclosure and Agreement* **and** *Fee Schedules* **for other terms and conditions applicable to your account**.



# CN - Puglia - Payroll Acct.

## Bank Reconciliation Report

## 5/31/2019

5599

**Posted by: chuck    on 6/4/2019**

**Balance Per Bank Statement as of 5/31/2019**  **24,614.66**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 4/12/2019 | 114 | wac345e - Waclaw Biskup | 8.29 |
| 4/12/2019 | 118 | luc253e - Lucas Luckett | 24.09 |
| 4/12/2019 | 119 | tre497e - Trent Lukes | 19.32 |
| 4/12/2019 | 120 | zur200e - Zuriel Perez | 7.94 |
| 4/19/2019 | 132 | tre497e - Trent Lukes | 378.81 |
| 4/19/2019 | 133 | jos200e - Joshua Zamudio | 119.63 |
| 5/10/2019 | 154 | luc253e - Lucas Luckett | 252.45 |
| 5/10/2019 | 155 | tre497e - Trent Lukes | 50.02 |
| 5/10/2019 | 159 | jos200e - Joshua Zamudio | 198.55 |
| 5/24/2019 | 172 | wac345e - Waclaw Biskup | 34.13 |
| 5/24/2019 | 173 | vic184e - Victor Hendrickson | 3,002.73 |
| 5/24/2019 | 174 | jea167e - Jeanette Rhodes | 253.68 |
| **Less:** | **Outstanding Checks** | | **4,349.64** |
| | **Reconciled Bank Balance** | | **20,265.02** |

**Balance per GL as of 5/31/2019**  **20,265.02**

**Reconciled Balance Per G/L**  **20,265.02**

**Difference**  (Reconciled Bank Balance And Reconciled Balance Per G/L)  **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/19/2019 | 129 | mar120e - Mark Lundquist | 338.76 | 5/17/2019 |
| 4/19/2019 | 134 | lui180e - Luis Zamudio | 120.87 | 5/1/2019 |
| 4/25/2019 | 136 | mac340g - Machinists Health and Welfare Trust Fund | 57,739.96 | 5/1/2019 |
| 4/25/2019 | 137 | nor349g - Northwest IAM Benefit Trust | 3,492.45 | 5/3/2019 |
| 5/1/2019 | 139 | rai362e - Rainer Collection | 25.00 | 5/13/2019 |
| 5/3/2019 | 140 | wac345e - Waclaw Biskup | 953.19 | 5/7/2019 |
| 5/3/2019 | 141 | car112e - Cary Johansen | 752.57 | 5/3/2019 |
| 5/3/2019 | 142 | wac345e - Waclaw Biskup | 240.40 | 5/7/2019 |
| 5/3/2019 | 143 | car112e - Cary Johansen | 212.04 | 5/3/2019 |
| 5/8/2019 | 144 | mac340g - Machinists Health and Welfare Trust Fund | 8,473.41 | 5/15/2019 |
| 5/8/2019 | 145 | nor349g - Northwest IAM Benefit Trust | 447.75 | 5/16/2019 |
| 5/10/2019 | 146 | wac345e - Waclaw Biskup | 1,197.72 | 5/14/2019 |
| 5/10/2019 | 147 | res260e - Reshawna Forbes | 150.91 | 5/20/2019 |
| 5/10/2019 | 148 | car112e - Cary Johansen | 1,023.12 | 5/20/2019 |
| 5/10/2019 | 149 | wac345e - Waclaw Biskup | 2,317.42 | 5/16/2019 |
| 5/10/2019 | 150 | rob821e - Roberto Briones | 78.23 | 5/21/2019 |
| 5/10/2019 | 151 | chr625e - Chris Cross | 896.06 | 5/21/2019 |
| 5/10/2019 | 152 | joe263e - Joel Durham | 210.92 | 5/16/2019 |

# CN - Puglia - Payroll Acct.

## Bank Reconciliation Report

## 5/31/2019

5599

### Posted by: chuck    on 6/4/2019

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/10/2019 | 153 | res260e - Reshawna Forbes | 23.30 | 5/20/2019 |
| 5/10/2019 | 156 | mar120e - Mark Lundquist | 303.91 | 5/17/2019 |
| 5/10/2019 | 157 | mic180e - Michael McLellan | 483.01 | 5/17/2019 |
| 5/10/2019 | 158 | zur200e - Zuriel Perez | 269.64 | 5/14/2019 |
| 5/10/2019 | 160 | lui180e - Luis Zamudio | 90.51 | 5/17/2019 |
| 5/17/2019 | 164 | mac340g - Machinists Health and Welfare Trust Fund | 26,449.56 | 5/19/2019 |
| 5/17/2019 | 165 | nor349g - Northwest IAM Benefit Trust | 1,611.90 | 5/21/2019 |
| 5/17/2019 | 166 | car112e - Cary Johansen | 552.78 | 5/22/2019 |
| 5/17/2019 | 167 | wac345e - Waclaw Biskup | 262.79 | 5/28/2019 |
| 5/17/2019 | 168 | car112e - Cary Johansen | 248.52 | 5/23/2019 |
| 5/17/2019 | 169 | car112e - Cary Johansen | 457.88 | 5/22/2019 |
| 5/17/2019 | 170 | mic180e - Michael McLellan | 224.30 | 5/23/2019 |
| 5/20/2019 | 171 | rex260e - Rex Roussell | 51.47 | 5/31/2019 |
| 5/24/2019 | 175 | dep241g - Department of Labor & Industries | 1,050.25 | 5/28/2019 |

**Total Cleared Checks**     110,750.60

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/2/2019 | 4 | | 200,000.00 | 5/2/2019 |
| 5/13/2019 | 5 | | 51.47 | 5/13/2019 |
| 5/20/2019 | 6 | | 150,000.00 | 5/20/2019 |

**Total Cleared Deposits**     350,051.47

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/1/2019 | 990009 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -9,663.08 | 5/1/2019 |
| 5/2/2019 | 990010 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -38,132.75 | 5/2/2019 |
| 5/2/2019 | 990015 | pen000e - Pentegra Retirement Services | -1,555.68 | 5/2/2019 |
| 5/7/2019 | 990016 | pen000e - Pentegra Retirement Services | -729.56 | 5/7/2019 |
| 5/8/2019 | 990013 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -12,430.84 | 5/8/2019 |
| 5/9/2019 | 990014 | nor845c - Northwest Administrators, Inc. | -24,458.41 | 5/9/2019 |
| 5/9/2019 | 990017 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -62,346.73 | 5/9/2019 |
| 5/14/2019 | 990021 | pen000e - Pentegra Retirement Services | -665.20 | 5/14/2019 |
| 5/15/2019 | 990018 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -21,230.45 | 5/15/2019 |
| 5/16/2019 | 990019 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -42,921.08 | 5/16/2019 |
| 5/20/2019 | 990020 | nor845c - Northwest Administrators, Inc. | -13,390.20 | 5/20/2019 |
| 5/21/2019 | 990022 | pen000e - Pentegra Retirement Services | -403.41 | 5/21/2019 |
| 5/22/2019 | 990023 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -15,313.82 | 5/22/2019 |
| 5/23/2019 | 990024 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -34,338.37 | 5/23/2019 |
| 5/23/2019 | 990025 | wes248w - Western Metal Industry Pension Plan | -10,990.25 | 5/23/2019 |
| 5/23/2019 | 990026 | wes248w - Western Metal Industry Pension Plan | -14,122.45 | 5/23/2019 |
| 5/23/2019 | 990027 | boi754w - Boilermakers National Funds | -15,989.93 | 5/23/2019 |
| 5/28/2019 | 990034 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -4,040.98 | 5/28/2019 |
| 5/29/2019 | 990028 | ind847w - Indiana Department of Workforce Development | -237.50 | 5/29/2019 |
| 5/29/2019 | 990029 | ind000g - Indiana Department of Revenue | -277.55 | 5/29/2019 |

# CN - Puglia - Payroll Acct.

## Bank Reconciliation Report

### 5/31/2019

5599

**Posted by: chuck    on 6/4/2019**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/29/2019 | 990030 | ind000g - Indiana Department of Revenue | -329.60 | 5/29/2019 |
| 5/29/2019 | 990031 | ind000g - Indiana Department of Revenue | -430.69 | 5/29/2019 |
| 5/29/2019 | 990032 | ind000g - Indiana Department of Revenue | -532.54 | 5/29/2019 |
| 5/29/2019 | 990033 | pugeedd - Puglia Engineering, Inc. - Payroll EE Direct Deposits | -17,082.83 | 5/29/2019 |
| 5/2/2019 | JE 2751 | Bank Debit variance for EE DD 05.03.2019 Pay Date | 0.01 | 5/2/2019 |
| **Total Cleared Other Items** | | | **-341,613.89** | |

# EXHIBIT F



# CITY NATIONAL BANK
## AN RBC COMPANY

This statement: May 31, 2019
Last statement: April 30, 2019

**Contact us:**
800 773-7100

Los Angeles Main Office
525 S. Flower ST.
Los Angeles CA 90071

210                                    0830N
ESTATE OF PUGLIA ENGINEERING INC.
DEBTOR DAVID STAPLETON TRUSTEE
CASE NO. 18-41324-BDL (GENERAL ACCT)
514 VIA DE LA VALLE SUITE 210
SOLANA BEACH CA 92075

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ████5580 | Beginning balance (4/30/2019) | | $382,522.06 |
| Minimum balance | $382,522.06 | | | |
| Average balance | $479,078.64 | Credits  Deposits     (8) | + 236,783.80 | |
| Avg. collected balance | $468,756.00 | Electronic cr (1) | + 13,717.65 | |
| | | Other credits (0) | + 0.00 | |
| | | **Total credits** | | + $250,501.45 |
| | | **Debits** | - $0.00 | |
| | | **Ending balance  (5/31/2019)** | | $633,023.51 |

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 5-2 | Bank By Mail Deposit | | 4,472.40 |
| 5-3 | Bank By Mail Deposit | | 4,536.50 |
| 5-10 | E-Deposit | 00000001 | 14,740.00 |
| 5-16 | E-Deposit | 00000001 | 75,109.70 |
| 5-20 | E-Deposit | 00000001 | 17,118.00 |
| 5-23 | E-Deposit | 00000001 | 41,278.95 |
| 5-24 | E-Deposit | 00000001 | 14,882.75 |
| 5-28 | E-Deposit | 00000001 | 64,645.50 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 5-14 | Incoming Wire-Dom | 13,717.65 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 4-30 | 382,522.06 | 5-10 | 406,270.96 | 5-20 | 512,216.31 | 5-28 | 633,023.51 |
| 5-2 | 386,994.46 | 5-14 | 419,988.61 | 5-23 | 553,495.26 | | |
| 5-3 | 391,530.96 | 5-16 | 495,098.31 | 5-24 | 568,378.01 | | |

Thank you for banking with Los Angeles Main Office



## IMPORTANT NOTICE

Please examine your statement at once. You are in the best position to find errors or unauthorized transactions and you must tell us at once. If nothing is reported to us promptly this statement will be considered correct and any liability we may have to you may be limited.

**In case of errors or questions about your electronic funds transfers**:  Call or write us at the telephone number or address shown on the front of this statement if you think your statement or receipt is wrong or you need more information about a transfer listed on the statement or receipt.

**For Consumer accounts**:  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Tell us the dollar amount of the suspected error. (3) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for new accounts), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Business and other non-Consumer accounts**:  We must hear from you at once if there is an error on your account or you think a transaction is unauthorized. We will investigate promptly. Failure to contact us may prevent us from blocking further unauthorized transactions or recovering money for you. If we made an error we will correct your account at the conclusion of our investigation.

**Direct Deposits**:  If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every 60 days from the same person or company, you can call us at the telephone number on the front of this statement to find out whether the deposit has been made.

You may obtain a form to help you **balance your account** at www.cnb.com/reconcile or call us at the telephone number shown on the front of this statement to have a form mailed to you.

**All items credited are subject to final payment. See your *Account Agreement and Disclosures* or *Treasury Management Disclosure and Agreement* and *Fee Schedules* for other terms and conditions applicable to your account**.

City National Bank, Member FDIC

ID 23001E (Rev 06/2014)

Equal Housing Lender 

# CN - Puglia - Operating Acct.

## Bank Reconciliation Report

## 5/31/2019

5580

**Posted by: chuck    on 6/4/2019**

| | |
|---|---|
| **Balance Per Bank Statement as of 5/31/2019** | 633,023.51 |
| **Reconciled Bank Balance** | 633,023.51 |
| | |
| **Balance per GL as of 5/31/2019** | 633,023.51 |
| **Reconciled Balance Per G/L** | 633,023.51 |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 5/2/2019 | 5 | | 4,472.40 | 5/2/2019 |
| 5/3/2019 | 6 | | 4,536.50 | 5/3/2019 |
| 5/10/2019 | 9 | | 14,740.00 | 5/10/2019 |
| 5/14/2019 | 10 | | 13,717.65 | 5/14/2019 |
| 5/16/2019 | 11 | | 75,109.70 | 5/16/2019 |
| 5/20/2019 | 12 | | 17,118.00 | 5/20/2019 |
| 5/23/2019 | 13 | | 41,278.95 | 5/23/2019 |
| 5/24/2019 | 14 | | 14,882.75 | 5/24/2019 |
| 5/28/2019 | 15 | | 64,645.50 | 5/28/2019 |
| **Total Cleared Deposits** | | | **250,501.45** | |

# EXHIBIT G

# THE COMMERCE BANK
OF WASHINGTON

Bush Kornfeld LLP
Puglia Engineering
601 Union Street, Suite 5000
Seattle, WA  98101

RECEIVED

JUN 0 6 2019

BUSH KORNFELD LLP

**Account Number**
██████50

**Statement Period**
May 2019

## Subsidiary Account Statement

### Transaction History

| Transaction Date | Check # | Transaction Description | Debit(s) | Credit(s) |
|---|---|---|---|---|

### Account Reconcilement

| | | | |
|---|---|---|---|
| **Number of Debits** | 0 | **Number of Credits** | 0 |
| **Total Debits** | $0.00 | **Total Credits** | $0.00 |
| **Year to Date Interest** | $12.45 | **Interest Paid this Period** | $0.00 |
| **Beginning Balance** | $1,115.50 | **Average Balance** | $0.00 |
| **Ending Balance** | $1,115.50 | | |

# EXHIBIT H



# Washington Federal.
## invested here.

www.washingtonfederal.com

| | |
|---|---|
| Statement Ending Date | May 31, 2019 |
| Last Statement Date | May 1, 2019 |
| Account Number | ███████7982 |

To report a lost or stolen card,
call  800-472-3272.
For 24-hour telephone banking,
call  877-431-1876.

PUGLIA ENGINEERING INC
PO BOX 1456
TACOMA, WA 98401-1456

67893 

*For questions or assistance with your account(s),
please call us at 800-324-9375 or stop by your local branch.*

## Business Savings Summary - # ███████ 7982

| | |
|---|---|
| Annual Percentage Yield Earned for this Statement Period | 0.100% |
| Interest Rate | 0.100% |
| Year-to-Date Interest Paid | $4.97 |

| | |
|---|---|
| **Beginning Balance** | **$12,010.08** |
| Interest Earned This Period | +1.02 |
| **Ending Balance** | **$12,011.10** |



### Interest Earned This Period

| Date | Description | Amount |
|---|---|---|
| 05-31 | Credit Interest | 1.02 |
| | **Total Interest Earned This Period** | **1.02** |

WF-01 (2/17)

Visa may provide updated debit card information, including your expiration date and card number, with merchants
that have an agreement for reoccurring payments. You may opt out of this service by calling 1-800-324-9375.

# EXHIBIT I

A/R Aged Trial Balance
Puglia Engineering, Inc.
6/9/2019
As of 5/31/2019
As of May, 2019

| Invoice Number | Job | Invoice Date | Due Date | Acct Bal | Cur Due | Past Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARGOTEC - CARGOTECH: MACGREGOR DIVISION  (757) 558-4593** | | | | | | | | | | | | |
| 1 | | 8/27/18 | 9/26/18 | 0.02 | | 0.02 | | | | | 0.02 | |
| ON ACCT | | | | -0.02 | -0.02 | | | | | | | |
| | | | | 0.00 | -0.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 |
| | | | | | | | | | | | | |
| **DUNLAP - DUNLAP TOWING  (360) 466-3114** | | | | | | | | | | | | |
| 6781 | 3180049 | 1/17/19 | 2/16/19 | 18,307.50 | | 18,307.50 | | | | 18,307.50 | | |
| | | | | 18,307.50 | 0.00 | 18,307.50 | 0.00 | 0.00 | 0.00 | 18,307.50 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **EMS - ELECTRIC MOTOR SERVICES  (253) 383-5453** | | | | | | | | | | | | |
| 23070 | 1180214 | 4/20/18 | 5/20/18 | 19.59 | | 19.59 | | | | | 19.59 | |
| 23071 | 1180215 | 4/20/18 | 5/20/18 | 244.00 | | 244.00 | | | | | 244.00 | |
| 23088 | 1180216 | 4/26/18 | 5/26/18 | 182.00 | | 182.00 | | | | | 182.00 | |
| 23135 | 1180292 | 5/22/18 | 6/21/18 | 182.00 | | 182.00 | | | | | 182.00 | |
| 23233 | 1180415 | 7/24/18 | 8/23/18 | 313.54 | | 313.54 | | | | | 313.54 | |
| 23234 | 1180414 | 7/24/18 | 8/23/18 | 383.37 | | 383.37 | | | | | 383.37 | |
| 23606 | 1190122 | 3/20/19 | 4/19/19 | 225.00 | | 225.00 | | 225.00 | | | | |
| | | | | 1,549.50 | 0.00 | 1,549.50 | 0.00 | 225.00 | 0.00 | 0.00 | 1,324.50 | 0.00 |
| | | | | | | | | | | | | |
| **JPALLI - JP ALLIANCE SHIP MAGMT CO** | | | | | | | | | | | | |
| 23501-2 | 1180680 | 12/28/18 | 12/28/18 | 47,806.52 | | 47,806.52 | | | | | 47,806.52 | |
| | | | | 47,806.52 | 0.00 | 47,806.52 | 0.00 | 0.00 | 0.00 | 0.00 | 47,806.52 | 0.00 |
| | | | | | | | | | | | | |
| **LAZNAK - LAZNAK INC LLC** | | | | | | | | | | | | |
| 6566 | 3170041 | 12/1/17 | 12/31/17 | 10,298.73 | | 10,298.73 | | | | | 10,298.73 | |
| | | | | 10,298.73 | 0.00 | 10,298.73 | 0.00 | 0.00 | 0.00 | 0.00 | 10,298.73 | 0.00 |
| | | | | | | | | | | | | |
| **MATSON - MATSON NAVIGATION  (480) 436-5238** | | | | | | | | | | | | |
| 23614 | 1180677 | 3/29/19 | 4/28/19 | 24,314.50 | | 24,314.50 | | 24,314.50 | | | | |
| 23615 | 1180488 | 3/29/19 | 4/28/19 | 63,019.65 | | 63,019.65 | | 63,019.65 | | | | |
| | | | | 87,334.15 | 0.00 | 87,334.15 | 0.00 | 87,334.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **MDMARI - MD MARINE** | | | | | | | | | | | | |
| 22762 | 1170598 | 11/11/17 | 12/11/17 | 175.00 | | 175.00 | | | | | 175.00 | |
| | | | | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 0.00 |
| | | | | | | | | | | | | |
| **NAVSUPFL - NAVSUP FLC PUGET SOUND  (360) 476-5373** | | | | | | | | | | | | |
| 6755 | 3180044 | 12/5/18 | 1/4/19 | 0.00 | | | | | | | | 36,743.70 |
| | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,743.70 |

A/R Aged Trial Balance
Puglia Engineering, Inc.
6/9/2019
As of 5/31/2019
As of May, 2019

Page 2
6/9/19 17:52
L0 12.0.190507

| Invoice Number | Job | Invoice Date | Due Date | Acct Bal | Cur Due | Past Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIECOU - PIERCE COUNTY PLANNING & PUBLI (253) 798-7250 | | | | | | | | | | | | |
| 6802 | 3180052 | 2/19/19 | 3/21/19 | 0.00 | | | | | | | | 62,747.71 |
| 6826 | 3180029 | 4/2/19 | 5/2/19 | 74,880.15 | | 74,880.15 | 74,880.15 | | | | | |
| 6827 | 3180029 | 4/3/19 | 5/3/19 | 13,809.51 | | 13,809.51 | 13,809.51 | | | | | |
| | | | | 88,689.66 | 0.00 | 88,689.66 | 88,689.66 | 0.00 | 0.00 | 0.00 | 0.00 | 62,747.71 |
| | | | | | | | | | | | | |
| PSNS - PSNS &IMF, MWRMC, CODE 400 (360) 476-4210 | | | | | | | | | | | | |
| 5481 | 13204F2SF | 1/9/14 | 2/8/14 | 0.00 | | | | | | | | 0.01 |
| 5663 | 3140056 | 8/19/14 | 9/18/14 | 0.00 | | | | | | | | -0.02 |
| 6777 | 3180044 | 1/8/19 | 2/7/19 | 0.00 | | | | | | | | 49,274.87 |
| 6813-2 | | 3/12/19 | 4/11/19 | 1,000.00 | | 1,000.00 | | 1,000.00 | | | | |
| 6830 | 3180046 | 4/5/19 | 5/5/19 | 43,146.72 | | 43,146.72 | 43,146.72 | | | | | |
| | | | | 44,146.72 | 0.00 | 44,146.72 | 43,146.72 | 1,000.00 | 0.00 | 0.00 | 0.00 | 49,274.86 |
| | | | | | | | | | | | | |
| WASFER - WASHINGTON DEPT OF TRANSPORTAT (206) 515-3400 | | | | | | | | | | | | |
| 6347 | 3170006 | 4/10/17 | 5/10/17 | | | | | | | | | 10,314.22 |
| 6362 | 3170006 | 4/25/17 | 5/25/17 | 3,453.11 | | 3,453.11 | | | | | 3,453.11 | |
| | | | | 3,453.11 | 0.00 | 3,453.11 | 0.00 | 0.00 | 0.00 | 0.00 | 3,453.11 | 10,314.22 |
| | | | | | | | | | | | | |
| | | | | 301,760.89 | -0.02 | 301,760.91 | 131,836.38 | 88,559.15 | 0.00 | 18,307.50 | 63,057.88 | 159,080.49 |

# EXHIBIT J

| Departments: | NEWTRADE | As of Period: | May, 2019 | | Sort by: | Voucher Number | Take Discount: | Yes |
| As of: | 5/31/2019 | Status: | All | | Show Retention: | Yes | Detail Report | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 1
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AIRSYS - AIR SYSTEMS ENGINEERING INC** | | | | | | | | | | | | |
| 46200 | 1/4/19 | 2/3/19 | 000222866 | 7240.02 | 2,400.87 | | | | | 2,400.87 | | |
| 46237 | 1/11/19 | 2/10/19 | 000222944 | 7240.02 | 287.91 | | | | | 287.91 | | |
| | | | | | 2,688.78 | 0.00 | 0.00 | 0.00 | 0.00 | 2,688.78 | 0.00 | 0.00 |
| **ALARMSS - ALARMGUARD SECURITY SYSTEMS** | | | | | | | | | | | | |
| 45979 | 12/21/18 | 1/20/19 | 1153462 | 7240.02 | 50.00 | | | | | | 50.00 | |
| 46269 | 1/21/19 | 2/20/19 | 1157320 | 7240.02 | 257.36 | | | | | 257.36 | | |
| 46557 | 2/21/19 | 3/23/19 | 1162268 | 7228.02 | 180.62 | | | | 180.62 | | | |
| | | | | | 487.98 | 0.00 | 0.00 | 0.00 | 180.62 | 257.36 | 50.00 | 0.00 |
| **ALLAM - ALL AMERICAN ENGRAVING LLC** | | | | | | | | | | | | |
| 45295 | 11/2/18 | 12/2/18 | 2018-117 | 180694 | 140.52 | | | | | | 140.52 | |
| | | | | | 140.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.52 | 0.00 |
| **ALSCO - ALSCO** | | | | | | | | | | | | |
| 46888 | 3/26/19 | 3/26/19 | LTAC807777 | | 82.75 | | | | 82.75 | | | |
| 46955 | 4/2/19 | 4/2/19 | LTAC808967 | | 123.56 | | | 123.56 | | | | |
| | | | | | 206.31 | 0.00 | 0.00 | 123.56 | 82.75 | 0.00 | 0.00 | 0.00 |
| **ARA - ARAMARK** | | | | | | | | | | | | |
| 44027 | 7/19/18 | 8/18/18 | 1990808703 | | 345.34 | | | | | | 345.34 | |
| 44028 | 7/5/18 | 8/19/18 | 1990788186 | | 345.34 | | | | | | 345.34 | |
| 44029 | 5/31/18 | 8/19/18 | 1990736904 | | 324.94 | | | | | | 324.94 | |
| 44030 | 5/31/18 | 8/19/18 | 1990736905 | | 415.67 | | | | | | 415.67 | |
| 44031 | 6/21/18 | 8/19/18 | 1990767708 | | 324.94 | | | | | | 324.94 | |
| 44032 | 6/21/18 | 8/18/18 | 1990767709 | | 415.67 | 415.67 | | | | | | |
| 44033 | 6/28/18 | 8/19/18 | 0990777913 | | 324.94 | | | | | | 324.94 | |
| 44034 | 6/28/18 | 8/19/18 | 0990777914 | | 415.67 | | | | | | 415.67 | |
| 44035 | 7/5/18 | 8/19/18 | 1990788187 | | 420.38 | | | | | | 420.38 | |
| 44036 | 7/19/18 | 8/18/18 | 1990808704 | | 420.38 | | | | | | 420.38 | |
| 44123 | 7/26/18 | 8/25/18 | 1990818997 | 7022.01 | 420.38 | | | | | | 420.38 | |
| 44124 | 7/26/18 | 8/25/18 | 1990818996 | 7220.01 | 345.34 | | | | | | 345.34 | |
| 44188 | 8/2/18 | 9/1/18 | 1990829247 | | 419.01 | | | | | | 419.01 | |
| 44189 | 8/2/18 | 9/1/18 | 1990829248 | 7220.01 | 457.19 | | | | | | 457.19 | |
| 44243 | 8/9/18 | 9/8/18 | 1990839457 | 7220.01 | 419.01 | | | | | | 419.01 | |
| 44244 | 8/9/18 | 9/8/18 | 1990839458 | 7220.01 | 457.19 | | | | | | 457.19 | |
| 44298 | 8/16/18 | 9/15/18 | 1990849704 | 7220.01 | 457.19 | | | | | | 457.19 | |
| 44345 | 8/16/18 | 9/15/18 | 1990849703 | 7220.01 | 419.01 | | | | | | 419.01 | |
| 44464 | 8/30/18 | 9/29/18 | 1990870260 | | 457.19 | | | | | | 457.19 | |
| 44465 | 8/23/18 | 9/30/18 | 1990859877 | | 457.19 | | | | | | 457.19 | |
| 44466 | 8/23/18 | 9/30/18 | 1990859876 | | 419.01 | | | | | | 419.01 | |
| 44467 | 8/30/18 | 9/29/18 | 1990870259 | | 538.53 | | | | | | 538.53 | |
| 44621 | 9/6/18 | 10/6/18 | 1990880444 | 7220.01 | 413.97 | | | | | | 413.97 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 2
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARA - ARAMARK** | | | | | | | | | | | | |
| 44622 | 9/6/18 | 10/6/18 | 1990880445 | 7220.01 | 457.19 | | | | | | 457.19 | |
| 44623 | 9/13/18 | 10/13/18 | 1990890763 | 7220.01 | 413.97 | | | | | | 413.97 | |
| 44624 | 9/13/18 | 10/13/18 | 1990890764 | 7220.01 | 457.19 | | | | | | 457.19 | |
| 44668 | 9/20/18 | 10/20/18 | 1990900934 | 7220.01 | 413.97 | | | | | | 413.97 | |
| 44669 | 9/20/18 | 10/20/18 | 1990900935 | 7220.01 | 457.19 | | | | | | 457.19 | |
| 44774 | 9/27/18 | 10/27/18 | 1990911114 | 7220.01 | 413.97 | | | | | | 413.97 | |
| 44775 | 9/27/18 | 10/27/18 | 1990911115 | 7220.01 | 457.19 | | | | | | 457.19 | |
| | | | | | 12,504.15 | 415.67 | 0.00 | 0.00 | 0.00 | 0.00 | 12,088.48 | 0.00 |
| **ARCHBR - ARCHBRIGHT** | | | | | | | | | | | | |
| 46222 | 1/9/19 | 1/9/19 | DU006639 | 8050.00 | 10,188.00 | | | | | | 10,188.00 | |
| | | | | | 10,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,188.00 | 0.00 |
| **BALLARD - BALLARD INDUSTRIAL** | | | | | | | | | | | | |
| 45412 | 10/23/18 | 11/22/18 | 583848 | 180660 | 1,238.66 | | | | | | 1,238.66 | |
| | | | | | 1,238.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.66 | 0.00 |
| **BALSER - BALANCING SERVICES** | | | | | | | | | | | | |
| 46387 | 1/31/19 | 3/2/19 | 19543 | 1180626 | 950.00 | | | | 950.00 | | | |
| 46972 | 4/5/19 | 5/5/19 | 19666 | 1190117 | 280.00 | | 280.00 | | | | | |
| | | | | | 1,230.00 | 0.00 | 280.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 |
| **BAUMOY - BAUER MOYNIHAN & JOHNSON LLP** | | | | | | | | | | | | |
| 45420 | 10/5/18 | 10/5/18 | 07491 0109 | | 2,010.00 | | | | | | 2,010.00 | |
| | | | | | 2,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,010.00 | 0.00 |
| **BELWAT - CITY OF BELLINGHAM** | | | | | | | | | | | | |
| 47095 | 4/22/19 | 5/16/19 | 00022215-04-2018 | | 5,678.57 | | 5,678.57 | | | | | |
| 47096 | 4/22/19 | 5/16/19 | 00022217-04-2019 | | 2,675.13 | | 2,675.13 | | | | | |
| 47097 | 4/22/19 | 5/16/19 | 00058911-04-2019 | | 265.03 | | 265.03 | | | | | |
| | | | | | 8,618.73 | 0.00 | 8,618.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BERSC - BERG SCAFFOLDING CO, INC.** | | | | | | | | | | | | |
| 44973 | 10/11/18 | 10/22/18 | 025734T | 180578 | 2,040.14 | | | | | | 2,040.14 | |
| | | | | | 2,040.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,040.14 | 0.00 |
| **BEST - BEST TOOLS INC.** | | | | | | | | | | | | |
| 45813 | 11/30/18 | 12/30/18 | 116706 | 180823 | 17.50 | | | | | | 17.50 | |
| 45814 | 12/3/18 | 1/2/19 | 116718 | 180830 | 77.29 | | | | | | 77.29 | |
| | | | | | 94.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.79 | 0.00 |
| **BLAONE - BLAST ONE INTERNATIONAL** | | | | | | | | | | | | |
| 44665 | 9/20/18 | 9/20/18 | IN-B1029329 | 180430 | 13,870.12 | | | | | | 13,870.12 | |
| 44714 | 9/21/18 | 9/21/18 | IN-B1029481 | 180430 | 7,056.43 | | | | | | 7,056.43 | |
| 44715 | 9/21/18 | 9/21/18 | IN-B1029502 | 180430 | 6,695.92 | | | | | | 6,695.92 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 3
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLAONE - BLAST ONE INTERNATIONAL** | | | | | | | | | | | | |
| 44719 | 9/24/18 | 9/24/18 | IN-B1029520 | 180449 | 16,652.84 | | | | | | 16,652.84 | |
| 44740 | 9/21/18 | 9/21/18 | IN-B1029331 | 180430 | 13,870.12 | | | | | | 13,870.12 | |
| 44747 | 9/26/18 | 9/26/18 | IN-B1029595 | 180430 | 13,391.84 | | | | | | 13,391.84 | |
| 45047 | 10/19/18 | 10/19/18 | IN-B1030400 | 180463 | 16,652.84 | | | | | | 16,652.84 | |
| 45066 | 10/11/18 | 10/11/18 | IN-B1030138 | 180463 | 16,652.84 | | | | | | 16,652.84 | |
| 45754 | 12/11/18 | 12/11/18 | B1015365 | 180801 | 815.25 | | | | | | 815.25 | |
| 45755 | 12/11/18 | 12/11/18 | B1015367 | 180801 | 36.68 | | | | | | 36.68 | |
| | | | | | 105,694.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,694.88 | 0.00 |
| **BRACE - BRACE ENTERPRISES** | | | | | | | | | | | | |
| 45287 | 10/18/18 | 11/30/18 | 23139 | 180454 | 765.00 | | | | | | 765.00 | |
| | | | | | 765.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 765.00 | 0.00 |
| **CAMTEC - CAMTEC PRECISION** | | | | | | | | | | | | |
| 45816 | 12/18/18 | 12/18/18 | 14648 | 180828 | 3,379.86 | | | | | | 3,379.86 | |
| 45817 | 12/10/18 | 12/10/18 | 14639 | 180755 | 9,289.82 | | | | | | 9,289.82 | |
| | | | | | 12,669.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,669.68 | 0.00 |
| **CASNG - CASCADE NATURAL GAS** | | | | | | | | | | | | |
| 47017 | 4/5/19 | 4/24/19 | 83458194319-03-2019 | | 15.84 | | | 15.84 | | | | |
| 47091 | 5/6/19 | 5/28/19 | 71131775209-04-20109 | | 432.75 | | 432.75 | | | | | |
| 47092 | 5/6/19 | 5/28/19 | 83458194319-04-2019 | | 16.01 | | 16.01 | | | | | |
| 47093 | 5/6/19 | 5/28/19 | 72568497357-04-2019 | | 88.68 | | 88.68 | | | | | |
| 47094 | 5/6/19 | 5/28/19 | 81739641454-04-2019 | | 552.76 | | 552.76 | | | | | |
| | | | | | 1,106.04 | 0.00 | 1,090.20 | 15.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| **CCTVRO - CCTVROOM** | | | | | | | | | | | | |
| 43868 | 7/5/18 | 7/20/18 | 160962 | 6020.01 | 25,623.16 | | | | | | 25,623.16 | |
| | | | | | 25,623.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,623.16 | 0.00 |
| **CENTURY - CENTURYLINK** | | | | | | | | | | | | |
| 46895 | 3/10/19 | 3/29/19 | 3606478882704B-03-19 | | 225.42 | | | | 225.42 | | | |
| 46973 | 3/26/19 | 4/14/19 | 3606478886269B-03-19 | 8041.01 | 318.45 | | | 318.45 | | | | |
| | | | | | 543.87 | 0.00 | 0.00 | 318.45 | 225.42 | 0.00 | 0.00 | 0.00 |
| **CERTIS - CERTIFIED INSPECTION SERVICES** | | | | | | | | | | | | |
| 45470 | 10/31/18 | 11/30/18 | 33943 | 180616 | 3,951.00 | | | | | | 3,951.00 | |
| 45471 | 10/31/18 | 11/30/18 | 33944 | 180647 | 3,333.25 | | | | | | 3,333.25 | |
| 46125 | 12/31/18 | 1/30/19 | 34132 | 180852 | 3,563.25 | | | | | | 3,563.25 | |
| | | | | | 10,847.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,847.50 | 0.00 |
| **CITBEL - CITY OF BELLINGHAM** | | | | | | | | | | | | |
| 46219 | 12/31/18 | 1/1/19 | I0012100 | 7245.01 | 7,515.74 | | | | | | 7,515.74 | |
| | | | | | 7,515.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,515.74 | 0.00 |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 4
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLEAN - CLEAN WATER SERVICES LLC** | | | | | | | | | | | | |
| 43380 | 4/30/18 | 5/30/18 | 171782 | 180256 | 29.35 | | | | | | 29.35 | |
| 43381 | 4/24/18 | 6/8/18 | 171331 | 180256 | 130.44 | | | | | | 130.44 | |
| | | | | | 159.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.79 | 0.00 |
| **CLICK - CLICK NETWORK** | | | | | | | | | | | | |
| 43199 | 4/14/18 | 4/14/18 | 112540-04-2018 | | 99.79 | | | | | | 99.79 | |
| | | | | | 99.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.79 | 0.00 |
| **COASEA - COASTAL SEAL SERVICES LLC** | | | | | | | | | | | | |
| 45888 | 12/26/18 | 1/25/19 | 1077-REVISED | 180836 | 9,578.00 | | | | | | 9,578.00 | |
| 45889 | 11/21/18 | 12/26/18 | 1077-CORR | S1805 | 7,920.00 | | | | | | 7,920.00 | |
| | | | | | 17,498.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,498.00 | 0.00 |
| **COMASS - COMMENDA ASSET RESOLUTION LLC** | | | | | | | | | | | | |
| 46910 | 2/24/19 | 2/24/19 | 1025 | | 16,000.00 | | | | | 16,000.00 | | |
| | | | | | 16,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | 0.00 |
| **DELAGE - DE LAGE LANDEN FINANCIAL REF.** | | | | | | | | | | | | |
| 46616 | 2/1/19 | 2/1/19 | 62508957 | | 198.72 | | | | | 198.72 | | |
| 46879 | 3/1/19 | 3/1/19 | 62754470 | | 208.66 | | | | | 208.66 | | |
| | | | | | 407.38 | 0.00 | 0.00 | 0.00 | 0.00 | 407.38 | 0.00 | 0.00 |
| **DEPMOT - DEPT OF MOTOR VEHICLES** | | | | | | | | | | | | |
| 46998 | 4/1/19 | 4/1/19 | C88458E-2019 | 6050.01 | 106.00 | | | 106.00 | | | | |
| | | | | | 106.00 | 0.00 | 0.00 | 106.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **EDGE - EDGE ANALYTICAL** | | | | | | | | | | | | |
| 45940 | 12/21/18 | 1/20/19 | 18-47311 | 180907 | 36.00 | | | | | | 36.00 | |
| 46457 | 1/23/19 | 2/22/19 | 19-02332 | 190062 | 32.00 | | | | | 32.00 | | |
| 46662 | 3/4/19 | 4/3/19 | 19-06261 | 190170 | 117.00 | | | 117.00 | | | | |
| | | | | | 185.00 | 0.00 | 0.00 | 117.00 | 0.00 | 32.00 | 36.00 | 0.00 |
| **ERKER - ERKER'S AUTO REPAIR** | | | | | | | | | | | | |
| 45953 | 11/30/18 | 12/30/18 | 98773 | 6020.02 | 612.41 | | | | | | 612.41 | |
| 46388 | 1/17/19 | 2/16/19 | 99313 | 6020.02 | 174.99 | | | | | 174.99 | | |
| 46641 | 2/19/19 | 3/21/19 | 99644 | 6020.02 | 1,075.95 | | | | 1,075.95 | | | |
| 46948 | 3/29/19 | 4/28/19 | 99909 | 6020.02 | 380.46 | | | 380.46 | | | | |
| | | | | | 2,243.81 | 0.00 | 0.00 | 380.46 | 1,075.95 | 174.99 | 612.41 | 0.00 |
| **ERNFLO - ERNST FLOW INDUSTRIES** | | | | | | | | | | | | |
| 44876 | 9/28/18 | 10/28/18 | INV-27458 | 180492 | 437.19 | | | | | | 437.19 | |
| | | | | | 437.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.19 | 0.00 |
| **EVEHYD - EVERETT HYDRAULICS** | | | | | | | | | | | | |
| 45472 | 11/7/18 | 11/7/18 | 0000026909 | 180635 | 25,146.00 | | | | | | 25,146.00 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 5
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVEHYD - EVERETT HYDRAULICS | | | | | | | | | | | | |
| | | | | | 25,146.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,146.00 | 0.00 |
| FASCOM - FASTENAL COMPANY | | | | | | | | | | | | |
| 46635 | 2/27/19 | 2/27/19 | WABEL233879 | 190169 | 1,570.92 | | | | | 1,570.92 | | |
| 46817 | 3/13/19 | 3/13/19 | WABEL234285 | 190169 | 126.94 | | | | 126.94 | | | |
| 46832 | 3/14/19 | 3/14/19 | MN019307698 | | 521.76 | | | | 521.76 | | | |
| 46860 | 3/18/19 | 3/18/19 | WABEL234427 | 190203 | 61.57 | | | | 61.57 | | | |
| 46877 | 2/6/19 | 2/6/19 | WABEL233368 | 190119 | 333.75 | | | | | 333.75 | | |
| 46878 | 2/6/19 | 2/6/19 | WABVEL233367 | 190114 | 333.75 | | | | | 333.75 | | |
| | | | | | 2,948.69 | 0.00 | 0.00 | 0.00 | 710.27 | 2,238.42 | 0.00 | 0.00 |
| FIRDEP - FIRE DEPARTMENT | | | | | | | | | | | | |
| 45310 | 10/22/18 | 11/21/18 | 90855095 | 7240.02 | 777.45 | | | | | | 777.45 | |
| | | | | | 777.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.45 | 0.00 |
| FRAOCC - FRANCISCAN OCCUPATIONAL HEALTH | | | | | | | | | | | | |
| 45477 | 11/1/18 | 12/1/18 | 10712 | | 35.00 | | | | | | 35.00 | |
| | | | | | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 |
| GOWFIRE - ALEXANDER GOW FIRE EQUIPMENT | | | | | | | | | | | | |
| 45286 | 10/30/18 | 11/29/18 | 0000020583 | S1788 | 6,600.00 | | | | | | 6,600.00 | |
| | | | | | 6,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 0.00 |
| HARDWARE - HARDWARE SALES | | | | | | | | | | | | |
| 44559 | 9/7/18 | 9/7/18 | T67200 | 180420 | 1,040.80 | | | | | | 1,040.80 | |
| 47021 | 4/22/19 | 4/22/19 | 370035 | 190234 | 38.31 | | | 38.31 | | | | |
| | | | | | 1,079.11 | 0.00 | 0.00 | 38.31 | 0.00 | 0.00 | 1,040.80 | 0.00 |
| HERRON - HERRON VALLEY, INC. | | | | | | | | | | | | |
| 46561 | 2/25/19 | 3/27/19 | 0219079 | S1743 | 415.78 | | | | 415.78 | | | |
| 46562 | 2/25/19 | 3/27/19 | 0219052 | S1743 | 415.78 | | | | 415.78 | | | |
| 46563 | 2/25/19 | 3/27/19 | 0219004 | S1743 | 415.78 | | | | 415.78 | | | |
| 46804 | 3/1/19 | 3/31/19 | 0319004 | S1743 | 415.78 | | | | 415.78 | | | |
| 46805 | 3/8/19 | 4/7/19 | 0319076 | S1743 | 415.78 | | | 415.78 | | | | |
| 46833 | 3/15/19 | 4/14/19 | 03132029 | S1743 | 415.78 | | | 415.78 | | | | |
| 46986 | 4/5/19 | 5/5/19 | 0419063 | S1743 | 415.78 | | 415.78 | | | | | |
| 47015 | 4/12/19 | 5/12/19 | 0419151 | S1743 | 415.78 | | 415.78 | | | | | |
| 47076 | 5/3/19 | 6/2/19 | 0519019 | S1743 | 415.78 | 415.78 | | | | | | |
| 47081 | 4/19/19 | 5/19/19 | 0419242 | S1743 | 415.78 | | 415.78 | | | | | |
| 47082 | 4/26/19 | 5/26/19 | 0419321 | S1743 | 415.78 | | 415.78 | | | | | |
| | | | | | 4,573.58 | 415.78 | 1,663.12 | 831.56 | 1,663.12 | 0.00 | 0.00 | 0.00 |
| HERTZ - HERC RENTALS INC. | | | | | | | | | | | | |
| 46379 | 1/31/19 | 3/2/19 | 30502021-001 | 190008 | 1,656.24 | | | | 1,656.24 | | | |
| 46381 | 1/31/19 | 3/2/19 | 30435758-003 | 180814 | 637.41 | | | | 637.41 | | | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 6
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HERTZ - HERC RENTALS INC.** | | | | | | | | | | | | |
| 46663 | 3/1/19 | 3/31/19 | 30552314-003 | 190120 | 781.51 | | | | 781.51 | | | |
| 46934 | 3/29/19 | 3/29/19 | 30552796-002 | 190120 | 3,126.04 | | | | 3,126.04 | | | |
| 46935 | 3/29/19 | 3/29/19 | 30552314-004 | 190120 | 781.51 | | | | 781.51 | | | |
| 47005 | 4/17/19 | 5/17/19 | 30552796-003 | 190120 | 1,563.02 | | 1,563.02 | | | | | |
| 47031 | 4/25/19 | 4/25/19 | 30552796-004 | 190120 | 781.51 | | | 781.51 | | | | |
| 47042 | 4/30/19 | 4/30/19 | 30552796-005 | 190120 | 781.51 | | | 781.51 | | | | |
| 47043 | 4/30/19 | 4/30/19 | 30552314-005 | 190120 | 781.51 | | | 781.51 | | | | |
| | | | | | 10,890.26 | 0.00 | 1,563.02 | 2,344.53 | 6,982.71 | 0.00 | 0.00 | 0.00 |
| **HUBINT - HUB INTERNATIONAL NORTHWEST** | | | | | | | | | | | | |
| 44114 | 4/23/18 | 4/23/18 | 1031293 | | 31,199.00 | | | | | | 31,199.00 | |
| 44271 | 8/13/18 | 8/13/18 | 1157300 | | -140.00 | | | | | | -140.00 | |
| 44671 | 9/14/18 | 9/14/18 | 1189941 | | -9,028.00 | | | | | | -9,028.00 | |
| 45995 | 11/28/18 | 11/28/18 | 1268100 | | 51.00 | | | | | | 51.00 | |
| 46155 | 12/26/18 | 1/1/19 | 1298465 | | 30,004.00 | | | | | | 30,004.00 | |
| 46716 | 2/28/19 | 2/28/19 | 1373130 | | 4,865.00 | | | | | 4,865.00 | | |
| | | | | | 56,951.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,865.00 | 52,086.00 | 0.00 |
| **HYTORC - HYTORC** | | | | | | | | | | | | |
| 43436 | 5/9/18 | 6/8/18 | RENT546795 | 1180127 | 1,095.30 | | | | | | 1,095.30 | |
| 43484 | 5/11/18 | 6/10/18 | RENT546865 | 1180127 | 4,746.20 | | | | | | 4,746.20 | |
| 43485 | 5/14/18 | 6/13/18 | RENT546867 | 1180127 | 1,825.46 | | | | | | 1,825.46 | |
| 43486 | 5/11/18 | 6/10/18 | RENT546864 | 1180127 | 1,460.38 | | | | | | 1,460.38 | |
| | | | | | 9,127.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,127.34 | 0.00 |
| **INGGRO - INGENIUM GROUP LLC** | | | | | | | | | | | | |
| 46265 | 1/23/19 | 2/22/19 | SO40278 | 190016 | 2,173.47 | | | | | 2,173.47 | | |
| 46266 | 1/23/19 | 2/22/19 | SO40279 | 190060 | 3,217.50 | | | | | 3,217.50 | | |
| | | | | | 5,390.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,390.97 | 0.00 | 0.00 |
| **INTEGRA - INTEGRA** | | | | | | | | | | | | |
| 45095 | 10/8/18 | 10/8/18 | 15596533 | | 982.79 | | | | | | 982.79 | |
| 46894 | 3/8/19 | 3/29/19 | 15997967 | | 997.41 | | | | 997.41 | | | |
| | | | | | 1,980.20 | 0.00 | 0.00 | 0.00 | 997.41 | 0.00 | 982.79 | 0.00 |
| **KLEBLA - KLEEN BLAST** | | | | | | | | | | | | |
| 46149 | 1/16/19 | 1/16/19 | 0338381-IN | 190030 | 11,239.58 | | | | | | 11,239.58 | |
| 46665 | 1/31/19 | 3/5/19 | 0038177-IN | 180911 | 1,266.36 | | | 1,266.36 | | | | |
| 46666 | 1/31/19 | 4/2/19 | 0038079-IN | 190026 | 2,861.28 | | | 2,861.28 | | | | |
| 46667 | 1/31/19 | 4/2/19 | 0038076-IN | 180837 | 2,482.70 | | | 2,482.70 | | | | |
| 46668 | 1/31/19 | 4/5/19 | 0038078-IN | 180838 | 4,227.54 | | | 4,227.54 | | | | |
| 46669 | 2/28/19 | 4/30/19 | 0340110-IN | 190046 | 4,262.67 | | | 4,262.67 | | | | |
| 46671 | 2/28/19 | 4/5/19 | 0340111-IN | 190041 | 4,262.67 | | | 4,262.67 | | | | |
| 46680 | 12/31/18 | 2/1/19 | 0037781-IN | 180748 | 2,583.02 | | | | | 2,583.02 | | |
| 46681 | 12/31/18 | 2/1/19 | 0037825-IN | 180803 | 2,363.26 | | | | | 2,363.26 | | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 7
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KLEBLA - KLEEN BLAST** | | | | | | | | | | | | |
| 46682 | 12/31/18 | 2/1/19 | 0037826-IN | 180539 | 1,432.66 | | | | | 1,432.66 | | |
| 46683 | 1/10/19 | 2/9/19 | 0038077-IN | 180911 | 1,266.36 | | | | | 1,266.36 | | |
| | | | | | 38,248.10 | 0.00 | 0.00 | 18,096.86 | 1,266.36 | 7,645.30 | 11,239.58 | 0.00 |
| **KONCRA - KONECRANES INC** | | | | | | | | | | | | |
| 46670 | 1/23/19 | 2/7/19 | 154046263 | 180757 | 15,560.00 | | | | | 15,560.00 | | |
| 46813 | 3/13/19 | 3/13/19 | 154072727 | 190133 | 14,924.00 | | | | 14,924.00 | | | |
| | | | | | 30,484.00 | 0.00 | 0.00 | 0.00 | 14,924.00 | 15,560.00 | 0.00 | 0.00 |
| **LAMONS - LAMONS** | | | | | | | | | | | | |
| 46890 | 3/27/19 | 3/27/19 | S000127302 | 190177 | 48.90 | | | | 48.90 | | | |
| | | | | | 48.90 | 0.00 | 0.00 | 0.00 | 48.90 | 0.00 | 0.00 | 0.00 |
| **MALLORY - MALLORY SAFETY & SUPPLY LLC** | | | | | | | | | | | | |
| 45641 | 11/27/18 | 12/27/18 | 4556382 | 180815 | 533.32 | | | | | | 533.32 | |
| 45671 | 11/28/18 | 12/28/18 | 4557206 | 180656 | 169.38 | | | | | | 169.38 | |
| 45921 | 12/17/18 | 1/16/19 | 4568249 | 180756 | 63.22 | | | | | | 63.22 | |
| 45922 | 12/12/18 | 1/11/19 | 4565866 | 180855 | 418.20 | | | | | | 418.20 | |
| 45923 | 12/4/18 | 1/3/19 | 4560473 | 180756 | 115.56 | | | | | | 115.56 | |
| 45924 | 12/4/18 | 1/3/19 | 4560471 | 180756 | 222.55 | | | | | | 222.55 | |
| | | | | | 1,522.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,522.23 | 0.00 |
| **MARVAC - MARINE VACUUM SERVICE** | | | | | | | | | | | | |
| 45826 | 9/18/18 | 12/30/18 | 65196-2 | S1813 | 627.50 | | | | | | 627.50 | |
| 45827 | 11/2/18 | 1/2/19 | 65630-1 | 180602 | 3,368.00 | | | | | | 3,368.00 | |
| 45828 | 10/19/18 | 1/19/19 | 65482-1 | 180560 | 5,904.00 | | | | | | 5,904.00 | |
| 46201 | 1/18/19 | 1/18/19 | 66275 | 190065 | 4,280.00 | | | | | | 4,280.00 | |
| | | | | | 14,179.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,179.50 | 0.00 |
| **MAXHYD - MAXIMUM PERFORMANCE HYDRAULICS** | | | | | | | | | | | | |
| 45359 | 10/31/18 | 10/31/18 | 12592A | S1799 | 10,000.00 | | | | | | 10,000.00 | |
| 45829 | 12/10/18 | 12/10/18 | 12592 | S1799 | 20,100.00 | | | | | | 20,100.00 | |
| | | | | | 30,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,100.00 | 0.00 |
| **MCEVOY - MCEVOY OIL CO** | | | | | | | | | | | | |
| 43935 | 7/10/18 | 8/9/18 | 1199489-CM | 6030.01 | -566.06 | | | | | | -566.06 | |
| | | | | | -566.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -566.06 | 0.00 |
| **MDMARINE - MD MARINE ELECTRIC** | | | | | | | | | | | | |
| 43327 | 5/3/18 | 6/2/18 | 5642 | 1180148 | 550.00 | | | | | | 550.00 | |
| 43487 | 5/15/18 | 6/14/18 | 5664 | 1180274 | 1,350.00 | | | | | | 1,350.00 | |
| 43964 | 7/13/18 | 8/12/18 | 5793 | 1180377 | 450.00 | | | | | | 450.00 | |
| 44904 | 10/4/18 | 11/3/18 | 5940-REV | 1180546 | 2,110.00 | | | | | | 2,110.00 | |
| 45830 | 12/18/18 | 1/17/19 | 6077 | 180651 | 901.28 | | | | | | 901.28 | |
| 45831 | 12/7/18 | 1/6/19 | 6076 | S1796 | 16,864.00 | | | | | | 16,864.00 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 8
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MDMARINE - MD MARINE ELECTRIC** | | | | | | | | | | | | |
| 46463 | 2/6/19 | 3/8/19 | 6243 | 1180626 | 3,200.00 | | | | 3,200.00 | | | |
| | | | | | 25,425.28 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 22,225.28 | 0.00 |
| | | | | | | | | | | | | |
| **MILPAI - MILLER PAINT CO INC** | | | | | | | | | | | | |
| 44905 | 9/25/18 | 10/25/18 | 31077429 | 1180518 | 383.00 | | | | | | 383.00 | |
| 44906 | 10/1/18 | 10/31/18 | 31091062 | 1180518 | 378.00 | | | | | | 378.00 | |
| 44915 | 9/14/18 | 10/14/18 | 31053828 | 1180518 | 416.19 | | | | | | 416.19 | |
| 44916 | 10/1/18 | 10/31/18 | 31091051 | 1180518 | -416.19 | | | | | | -416.19 | |
| 45204 | 10/24/18 | 11/23/18 | 31136875 | 1180497 | 119.25 | | | | | | 119.25 | |
| 45205 | 10/24/18 | 11/23/18 | 31136867 | 1180518 | 451.01 | | | | | | 451.01 | |
| 45206 | 10/24/18 | 11/23/18 | 31136900 | 1180497 | 5.51 | | | | | | 5.51 | |
| 45315 | 10/31/18 | 11/30/18 | 31148924 | 1180528 | 75.91 | | | | | | 75.91 | |
| 45317 | 10/31/18 | 11/30/18 | 31148921 | 1180539 | 476.25 | | | | | | 476.25 | |
| 45696 | 11/28/18 | 12/28/18 | 31189833 | 1180518 | 688.12 | | | | | | 688.12 | |
| 46330 | 1/28/19 | 2/27/19 | 31263872 | 1180626 | 13.80 | | | | | 13.80 | | |
| 46389 | 1/2/19 | 2/1/19 | 31229178 | 1190005 | 119.10 | | | | | 119.10 | | |
| 46634 | 2/25/19 | 3/27/19 | 31300297 | 1190085 | 1,956.77 | | | | 1,956.77 | | | |
| 46714 | 3/6/19 | 4/5/19 | 31313884 | 1190085 | 1,383.45 | | | 1,383.45 | | | | |
| 46944 | 3/29/19 | 4/28/19 | 31349965 | 1190130 | 458.76 | | | 458.76 | | | | |
| | | | | | 6,508.93 | 0.00 | 0.00 | 1,842.21 | 1,956.77 | 132.90 | 2,577.05 | 0.00 |
| | | | | | | | | | | | | |
| **MISCON - MIS CONSTRUCTION SOFTWARE, INC** | | | | | | | | | | | | |
| 46814 | 3/14/19 | 4/13/19 | 20426C | | 550.00 | | | 550.00 | | | | |
| | | | | | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **MOUELE - MOUSER ELECTRONICS** | | | | | | | | | | | | |
| 45832 | 11/27/18 | 12/27/18 | 50495709 | 180702 | 2,429.81 | | | | | | 2,429.81 | |
| | | | | | 2,429.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,429.81 | 0.00 |
| | | | | | | | | | | | | |
| **NELSON - NELSON TRUCKING** | | | | | | | | | | | | |
| 47020 | 4/4/19 | 4/19/19 | 30106801 | 180764 | 9,960.00 | | | 9,960.00 | | | | |
| | | | | | 9,960.00 | 0.00 | 0.00 | 9,960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **NWABATE - NORTHWEST ABATEMENT SERVICES** | | | | | | | | | | | | |
| 45833 | 11/19/18 | 12/29/18 | 18-3575-1 | 180763 | 2,250.00 | | | | | | 1,912.50 | 337.50 |
| | | | | | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 337.50 |
| | | | | | | | | | | | | |
| **NWCLEAN - NW CLEAN AIR AGENCY** | | | | | | | | | | | | |
| 46793 | 2/26/19 | 3/31/19 | 11922 | | 3,964.79 | | | | 3,964.79 | | | |
| | | | | | 3,964.79 | 0.00 | 0.00 | 0.00 | 3,964.79 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **OASOFF - OASYS OFFICE AUTOMATION SYSTEM** | | | | | | | | | | | | |
| 46614 | 2/26/19 | 3/28/19 | 158023 | | 289.36 | | | | 289.36 | | | |
| 46615 | 2/27/19 | 3/29/19 | 158022 | | 66.08 | | | | 66.08 | | | |
| 46999 | 4/12/19 | 5/12/19 | 159989 | 8060.01 | 178.68 | | 178.68 | | | | | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 9
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OASOFF - OASYS OFFICE AUTOMATION SYSTEM** | | | | | | | | | | | | |
| 47000 | 4/12/19 | 5/12/19 | 159990 | 8060.01 | 22.46 | | 22.46 | | | | | |
| | | | | | 556.58 | 0.00 | 201.14 | 0.00 | 355.44 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **OLYLAN - OLYMPIC LANDSCAPE & IRRIGATION** | | | | | | | | | | | | |
| 46946 | 3/27/19 | 3/27/19 | 36100 | 7240.02 | 58.00 | | | | 58.00 | | | |
| | | | | | 58.00 | 0.00 | 0.00 | 0.00 | 58.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **ORRCO - OIL RE-REFINING COMPANY, INC** | | | | | | | | | | | | |
| 45837 | 12/5/18 | 1/4/19 | 415554 | 180743 | 102.50 | | | | | | 102.50 | |
| 45838 | 12/5/18 | 1/4/19 | 415534 | 180510 | 175.00 | | | | | | 175.00 | |
| 45839 | 12/5/18 | 1/4/19 | 415553 | 180740 | 268.75 | | | | | | 268.75 | |
| 46829 | 3/14/19 | 4/13/19 | 418206 | 190184 | 520.00 | | | 520.00 | | | | |
| 46830 | 3/14/19 | 4/13/19 | 418207 | 190184 | 562.50 | | | 562.50 | | | | |
| | | | | | 1,628.75 | 0.00 | 0.00 | 1,082.50 | 0.00 | 0.00 | 546.25 | 0.00 |
| | | | | | | | | | | | | |
| **PACMAC - PACIFIC MACHINE INC.** | | | | | | | | | | | | |
| 45592 | 11/16/18 | 12/16/18 | 411959 | 1180614 | 1,368.97 | | | | | | 1,368.97 | |
| 45790 | 12/5/18 | 1/4/19 | 412025 | 1180667 | 194.35 | | | | | | 194.35 | |
| 45911 | 12/19/18 | 1/18/19 | 412080 | 1180667 | 190.00 | | | | | | 190.00 | |
| 46088 | 1/7/19 | 2/6/19 | 412120 | 1180388 | 668.75 | | | | | 668.75 | | |
| 46979 | 3/28/19 | 4/27/19 | 412434 | 1190068 | 316.50 | | | 316.50 | | | | |
| | | | | | 2,738.57 | 0.00 | 0.00 | 316.50 | 0.00 | 668.75 | 1,753.32 | 0.00 |
| | | | | | | | | | | | | |
| **PACWELD - PACIFIC WELDING SUPPLIES LLC** | | | | | | | | | | | | |
| 45439 | 11/8/18 | 12/8/18 | 01571458 | 1180518 | 98.43 | | | | | | 98.43 | |
| 45440 | 11/8/18 | 12/8/18 | 01571459 | 7220.02 | 45.70 | | | | | | 45.70 | |
| 45492 | 11/8/18 | 12/8/18 | 01571457 | 1180580 | 31.71 | | | | | | 31.71 | |
| 45516 | 11/13/18 | 12/13/18 | 01572404 | 6030.02 | 2,304.60 | | | | | | 2,304.60 | |
| 45555 | 11/19/18 | 12/19/18 | 01572874 | 1880634 | 478.60 | | | | | | 478.60 | |
| 45576 | 11/19/18 | 12/19/18 | 01573274 | 6030.02 | 317.21 | | | | | | 317.21 | |
| 45586 | 11/19/18 | 12/19/18 | 01573276 | 1180595 | 65.02 | | | | | | 65.02 | |
| 45587 | 11/19/18 | 12/19/18 | 01573277 | 1180641 | 255.36 | | | | | | 255.36 | |
| 45588 | 11/19/18 | 12/19/18 | 01573279 | 1180647 | 364.31 | | | | | | 364.31 | |
| 45589 | 11/19/18 | 12/19/18 | 01573280 | 1180635 | 92.00 | | | | | | 92.00 | |
| 45590 | 11/19/18 | 12/19/18 | 01573275 | 1180623 | 245.42 | | | | | | 245.42 | |
| 45591 | 11/19/18 | 12/19/18 | 01573278 | 1180608 | 158.02 | | | | | | 158.02 | |
| 45637 | 11/27/18 | 12/27/18 | 01574273 | 6030.02 | 244.29 | | | | | | 244.29 | |
| 45673 | 11/28/18 | 12/28/18 | 01574437 | 6030.02 | 804.23 | | | | | | 804.23 | |
| 45695 | 11/27/18 | 12/27/18 | 01574274 | 1180649 | 262.10 | | | | | | 262.10 | |
| 45699 | 11/30/18 | 12/30/18 | 01575129 | 6030.02 | 212.45 | | | | | | 212.45 | |
| 45700 | 11/30/18 | 12/30/18 | 01575639 | 6030.02 | 1,303.03 | | | | | | 1,303.03 | |
| 45701 | 12/3/18 | 1/2/19 | 01577225 | 7220.02 | 35.01 | | | | | | 35.01 | |
| 45710 | 12/5/18 | 1/4/19 | 01577513 | 1180665 | 170.20 | | | | | | 170.20 | |
| 45711 | 12/5/18 | 1/4/19 | 01577514 | 1180017 | 32.52 | | | | | | 32.52 | |
| 45712 | 12/5/18 | 1/4/19 | 01577515 | 1180539 | 392.27 | | | | | | 392.27 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 10
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PACWELD - PACIFIC WELDING SUPPLIES LLC** | | | | | | | | | | | | |
| 45713 | 12/5/18 | 1/4/19 | 01577516 | 1180662 | 227.28 | | | | | | 227.28 | |
| 45714 | 12/5/18 | 1/4/19 | 01577517 | 1180663 | 267.56 | | | | | | 267.56 | |
| 45731 | 12/6/18 | 1/5/19 | 01577794 | 6030.02 | 186.95 | | | | | | 186.95 | |
| 45732 | 12/6/18 | 1/5/19 | 01577796 | 7220.02 | 33.03 | | | | | | 33.03 | |
| 45733 | 12/6/18 | 1/5/19 | 01577797 | 7225.02 | 169.55 | | | | | | 169.55 | |
| 45734 | 12/7/18 | 1/6/19 | 01578035 | 6030.02 | 582.74 | | | | | | 582.74 | |
| 45736 | 12/6/18 | 1/5/19 | 01577795 | 1180671 | 198.01 | | | | | | 198.01 | |
| 45756 | 12/10/18 | 1/9/19 | 01578226 | 1180525 | 2,471.75 | | | | | | 2,471.75 | |
| 45757 | 12/10/18 | 1/9/19 | 01578227 | 1180547 | 51.06 | | | | | | 51.06 | |
| 45789 | 12/14/18 | 1/13/19 | 01579168 | 6030.02 | 197.06 | | | | | | 197.06 | |
| 45906 | 12/20/18 | 1/19/19 | 01580083 | 6030.02 | 712.66 | | | | | | 712.66 | |
| 45908 | 12/21/18 | 1/20/19 | 01580290 | 7220.02 | 653.37 | | | | | | 653.37 | |
| 45954 | 12/27/18 | 1/26/19 | 01580830 | 1180680 | 993.58 | | | | | | 993.58 | |
| 45955 | 12/27/18 | 1/26/19 | 0158031 | 1180539 | 80.30 | | | | | | 80.30 | |
| 45956 | 12/27/18 | 1/26/19 | 01580832 | 1180695 | 140.11 | | | | | | 140.11 | |
| 45957 | 12/27/18 | 1/26/19 | 01580833 | 1180696 | 157.00 | | | | | | 157.00 | |
| 45958 | 12/27/18 | 1/26/19 | 01580835 | 1180665 | 72.14 | | | | | | 72.14 | |
| 45959 | 12/27/18 | 1/26/19 | 01580834 | 1180608 | 42.94 | | | | | | 42.94 | |
| 45991 | 12/31/18 | 1/30/19 | 01581736 | 6030.02 | 1,416.55 | | | | | | 1,416.55 | |
| 46061 | 1/4/19 | 2/3/19 | 01583659 | 6030.02 | 459.32 | | | | | 459.32 | | |
| 46078 | 1/7/19 | 2/6/19 | 01583909 | 6030.02 | -582.74 | | | | | -582.74 | | |
| 46112 | 1/10/19 | 2/9/19 | 01584564 | 6030.02 | 61.23 | | | | | 61.23 | | |
| 46113 | 1/9/19 | 2/8/19 | 01584337 | 1180626 | 114.92 | | | | | 114.92 | | |
| 46145 | 1/10/19 | 2/9/19 | 01584563 | 1190001 | 65.04 | | | | | 65.04 | | |
| 46146 | 1/11/19 | 2/10/19 | 01584889 | 1180626 | 263.27 | | | | | 263.27 | | |
| 46160 | 1/14/19 | 2/13/19 | 01585142 | 6030.02 | 426.35 | | | | | 426.35 | | |
| 46161 | 1/14/19 | 2/13/19 | 01585143 | 6020.02 | 119.46 | | | | | 119.46 | | |
| 46193 | 1/16/19 | 2/15/19 | 01585573 | 6020.02 | 119.46 | | | | | 119.46 | | |
| 46386 | 1/31/19 | 3/2/19 | 01588931 | 6030.02 | 1,380.21 | | | | 1,380.21 | | | |
| 46642 | 2/28/19 | 3/30/19 | 01594826 | 6030.02 | 1,118.12 | | | | 1,118.12 | | | |
| 46945 | 3/31/19 | 4/30/19 | 01601494 | 6030.02 | 1,132.65 | | | 1,132.65 | | | | |
| | | | | | 21,243.41 | 0.00 | 0.00 | 1,132.65 | 2,498.33 | 1,046.31 | 16,566.12 | 0.00 |
| | | | | | | | | | | | | |
| **PAPE - PAPE MATERIAL HANDLING** | | | | | | | | | | | | |
| 46686 | 2/7/19 | 2/7/19 | 30022664 | 190151 | 464.24 | | | | | 464.24 | | |
| 46848 | 3/18/19 | 3/18/19 | 8168649 | 190156 | -359.45 | | | | -359.45 | | | |
| | | | | | 104.79 | 0.00 | 0.00 | 0.00 | -359.45 | 464.24 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **PCCI - PCCI** | | | | | | | | | | | | |
| 46574 | 12/27/18 | 1/26/19 | 56229 | 180819 | -8,492.50 | | | | | | -8,492.50 | |
| 46575 | 11/16/18 | 1/1/19 | 55903 | | -1,698.00 | | | | | | -1,698.00 | |
| 46576 | 12/27/18 | 1/26/19 | 56145 | | -5,260.00 | | | | | | -5,260.00 | |
| 46577 | 12/27/18 | 1/26/19 | 56146 | | -6,400.00 | | | | | | -6,400.00 | |
| 46578 | 12/7/18 | 1/6/19 | 55938 | 180800 | 11,855.00 | | | | | | 11,855.00 | |
| 46579 | 12/7/18 | 1/6/19 | 55975 | 180819 | 8,492.50 | | | | | | 8,492.50 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 11
6/9/19 17:50
LO 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PCCI - PCCI | | | | | | | | | | | | |
| 46580 | 12/14/18 | 1/13/19 | 56088 | 180847 | 1,910.00 | | | | | | 1,910.00 | |
| 46581 | 12/14/18 | 1/13/19 | 56115 | 180819 | 1,050.00 | | | | | | 1,050.00 | |
| 46582 | 12/28/18 | 1/27/19 | 56096 | 180842 | 54,735.00 | | | | | | 54,735.00 | |
| 46585 | 11/16/18 | 1/16/19 | 55859 | 180761 | 1,072.50 | | | | | | 1,072.50 | |
| 46586 | 11/16/18 | 1/16/19 | 55905 | 180779 | 1,180.00 | | | | | | 1,180.00 | |
| 46587 | 10/5/18 | 1/15/19 | 55531 | 1180558 | 232.00 | | | | | | 232.00 | |
| 46588 | 10/19/18 | 1/18/19 | 55379 | 180428 | 2,300.00 | | | | | | 2,300.00 | |
| 46589 | 11/16/18 | 1/16/19 | 55839 | 180752 | 6,748.00 | | | | | | 6,748.00 | |
| 46673 | 12/14/18 | 2/1/19 | 56141 | 180883 | 2,470.00 | | | | | 2,470.00 | | |
| 46674 | 1/4/19 | 2/3/19 | 56220 | 180909 | 5,547.50 | | | | | 5,547.50 | | |
| 46675 | 1/10/19 | 2/9/19 | 56221 | 180908 | 12,985.00 | | | | | 12,985.00 | | |
| 46676 | 1/10/19 | 2/9/19 | 56279 | 190005 | 1,362.00 | | | | | 1,362.00 | | |
| 46677 | 1/18/19 | 2/17/19 | 56392 | 190056 | 1,490.00 | | | | | 1,490.00 | | |
| 46678 | 1/18/19 | 2/17/19 | 56395 | 190055 | 2,025.00 | | | | | 2,025.00 | | |
| 46760 | 3/5/19 | 4/4/19 | 56773 | | -67.00 | | | -67.00 | | | | |
| 46761 | 2/27/19 | 3/29/19 | 56688 | 1190062 | 218.00 | | | | 218.00 | | | |
| | | | | | 93,755.00 | 0.00 | 0.00 | -67.00 | 218.00 | 25,879.50 | 67,724.50 | 0.00 |
| | | | | | | | | | | | | |
| PENRET - PENTEGRA RETIREMENT SERVICES | | | | | | | | | | | | |
| 44593 | 9/15/18 | 9/15/18 | 184-44211-005248-L84 | 8002 | 1,650.00 | | | | | | 1,650.00 | |
| 46135 | 12/28/18 | 12/28/18 | 184-54222-005248-L84 | | 993.75 | | | | | | 993.75 | |
| 46594 | 2/26/19 | 2/26/19 | 184-57830-005248-L84 | | 956.25 | | | | | 956.25 | | |
| | | | | | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 956.25 | 2,643.75 | 0.00 |
| | | | | | | | | | | | | |
| PEOREA - PEOPLE READY | | | | | | | | | | | | |
| 45147 | 10/23/18 | 11/22/18 | 24084542 | 180486 | 2,444.16 | | | | | | 2,444.16 | |
| 45188 | 10/24/18 | 10/24/18 | 24098108 | 180626 | 916.56 | | | | | | 916.56 | |
| 45201 | 10/9/18 | 11/24/18 | 24037898 | 180486 | 3,666.24 | | | | | | 3,666.24 | |
| 45227 | 10/30/18 | 10/30/18 | 24102426 | 180632 | 3,666.24 | | | | | | 3,666.24 | |
| 45228 | 10/30/18 | 10/30/18 | 24102425 | 180626 | 611.04 | | | | | | 611.04 | |
| 45357 | 11/6/18 | 11/6/18 | 24139819 | 180715 | 407.36 | | | | | | 407.36 | |
| 45495 | 11/13/18 | 11/13/18 | 24174595 | 180734 | 305.52 | | | | | | 305.52 | |
| 45510 | 11/14/18 | 12/14/18 | 24177589 | 180486 | 604.68 | | | | | | 604.68 | |
| 45530 | 11/13/18 | 11/13/18 | 24157318 | | 432.82 | | | | | | 432.82 | |
| 45563 | 11/20/18 | 11/20/18 | 24202087 | 180733 | 2,953.36 | | | | | | 2,953.36 | |
| 45564 | 11/20/18 | 11/20/18 | 24197566 | 180733 | 2,138.64 | | | | | | 2,138.64 | |
| 45648 | 11/27/18 | 11/27/18 | 24157316cm | 180732 | -458.28 | | | | | | -458.28 | |
| 46132 | 11/6/18 | 2/11/19 | 24139817 | 180486 | 1,629.44 | | | | | 1,629.44 | | |
| 46134 | 11/13/18 | 2/11/19 | 24157316-CM | 180732 | -661.96 | | | | | -661.96 | | |
| 46163 | 1/15/19 | 1/15/19 | 24056831 | 180486 | 4,073.60 | | | | | | 4,073.60 | |
| | | | | | 22,729.42 | 0.00 | 0.00 | 0.00 | 0.00 | 967.48 | 21,761.94 | 0.00 |
| | | | | | | | | | | | | |
| PLATT - PLATT ELECTRIC SUPPLY | | | | | | | | | | | | |
| 43156 | 4/17/18 | 5/17/18 | Z278288 | 180278 | 119.10 | | | | | | 119.10 | |
| 43248 | 4/23/18 | 5/23/18 | Z280894 | 180284 | 138.70 | | | | | | 138.70 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 12
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PLATT - PLATT ELECTRIC SUPPLY** | | | | | | | | | | | | |
| 43406 | 5/4/18 | 6/3/18 | Y045244 | 180273 | 88.23 | | | | | | 88.23 | |
| 43570 | 5/22/18 | 6/21/18 | R458927 | 180335 | -483.61 | | | | | | -483.61 | |
| | | | | | -137.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -137.58 | 0.00 |
| | | | | | | | | | | | | |
| **POGZON - POGOZONE INTERNET SERVICES** | | | | | | | | | | | | |
| 45089 | 10/15/18 | 10/15/18 | 132038 | 8041.01 | 530.35 | | | | | | 530.35 | |
| 47001 | 4/15/19 | 4/30/19 | 147867 | 180217 | 572.93 | | | 572.93 | | | | |
| | | | | | 1,103.28 | 0.00 | 0.00 | 572.93 | 0.00 | 0.00 | 530.35 | 0.00 |
| | | | | | | | | | | | | |
| **PORTOFBH - PORT OF BELLINGHAM** | | | | | | | | | | | | |
| 44242 | 9/1/18 | 9/1/18 | RE011705 | 8020.01 | 2,797.25 | | | | | | 2,797.25 | |
| 44502 | 10/1/18 | 10/1/18 | RE011959 | 8020.01 | 677.04 | | | | | | 677.04 | |
| 44503 | 10/1/18 | 10/1/18 | RE011958 | 8020.01 | 59,120.21 | | | | | | 59,120.21 | |
| 44547 | 9/11/18 | 9/11/18 | INV19965 | 8020.01 | 6,882.15 | | | | | | 6,882.15 | |
| 44776 | 9/27/18 | 10/27/18 | INV20028 | | 5,972.60 | | | | | | 5,972.60 | |
| 45843 | 12/7/18 | 12/7/18 | INV20365 | | 12,642.87 | | | | | | 12,642.87 | |
| 45978 | 12/31/18 | 1/30/19 | INV20493 | 8020.01 | 37,414.02 | | | | | | 37,414.02 | |
| 46104 | 2/1/19 | 2/1/19 | RE013010 | | 60,751.61 | | | | | 60,751.61 | | |
| 46105 | 2/1/19 | 2/1/19 | RE013011 | | 677.04 | | | | | 677.04 | | |
| 46147 | 1/14/19 | 1/14/19 | INV20559 | | 16,132.11 | | | | | | 16,132.11 | |
| 46468 | 3/1/19 | 3/1/19 | RE013269 | RENT | 677.04 | | | | | 677.04 | | |
| 46469 | 3/2/19 | 3/2/19 | RE013268 | RENT | 60,751.61 | | | | 60,751.61 | | | |
| 46596 | 2/26/19 | 2/26/19 | INV20785 | | 24,707.27 | | | | | 24,707.27 | | |
| 46758 | 4/1/19 | 4/1/19 | RE13519 | | 60,751.61 | | | 60,751.61 | | | | |
| 46759 | 4/1/19 | 4/1/19 | RE13520 | | 677.04 | | | 677.04 | | | | |
| 46974 | 3/28/19 | 4/28/19 | INV20937 | | 9,351.16 | | | 9,351.16 | | | | |
| 46981 | 5/1/19 | 5/1/19 | RE13776 | | 677.04 | | 677.04 | | | | | |
| 47102 | 5/22/19 | 6/21/19 | INV21251 | | 8,326.95 | 8,326.95 | | | | | | |
| | | | | | 368,986.62 | 8,326.95 | 677.04 | 70,779.81 | 60,751.61 | 86,812.96 | 141,638.25 | 0.00 |
| | | | | | | | | | | | | |
| **PRAXAIR - PRAXAIR DISTRIBUTION INC.** | | | | | | | | | | | | |
| 46564 | 2/21/19 | 3/3/19 | 87780826 | 180263 | 788.21 | | | | 788.21 | | | |
| 46565 | 2/22/19 | 3/4/19 | 87835859 | 190096 | 11.37 | | | | 11.37 | | | |
| 46872 | 3/21/19 | 4/5/19 | 88336503 | 180263 | 725.97 | | | 725.97 | | | | |
| 47027 | 4/22/19 | 4/22/19 | 88921379 | 180263 | 342.70 | | | 342.70 | | | | |
| | | | | | 1,868.25 | 0.00 | 0.00 | 1,068.67 | 799.58 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **PREMIER - PREMIER SCAFFOLD** | | | | | | | | | | | | |
| 44962 | 9/28/18 | 11/10/18 | W342-3 | S1808 | 16,938.71 | | | | | | 16,938.71 | |
| 44963 | 9/28/18 | 11/10/18 | W342-4 | 180516 | 3,150.00 | | | | | | 3,150.00 | |
| 45674 | 11/29/18 | 12/29/18 | W342-5 | 180751 | 7,760.00 | | | | | | 7,760.00 | |
| 45675 | 11/29/18 | 12/29/18 | W342-6 | S1807 | 4,997.50 | | | | | | 4,997.50 | |
| 45676 | 11/29/18 | 12/29/18 | W342-7 | S1808 | 3,464.99 | | | | | | 3,464.99 | |
| 45677 | 11/29/18 | 12/29/18 | W342-8 | S1809 | 3,464.99 | | | | | | 3,464.99 | |
| 45844 | 11/30/18 | 12/30/18 | W352-2 | S1828 | 9,640.27 | | | | | | 9,640.27 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 13
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PREMIER - PREMIER SCAFFOLD** | | | | | | | | | | | | |
| 46264 | 1/23/19 | 2/22/19 | W361-1 | 180826 | 35,568.27 | | | | | 35,568.27 | | |
| 46613 | 2/27/19 | 3/29/19 | W361-2 | 180826 | 15,311.87 | | | | 15,311.87 | | | |
| | | | | | 100,296.60 | 0.00 | 0.00 | 0.00 | 15,311.87 | 35,568.27 | 49,416.46 | 0.00 |
| | | | | | | | | | | | | |
| **PROTEC - PRO-TECT CONSTRUCTION** | | | | | | | | | | | | |
| 46449 | 1/30/19 | 3/1/19 | 16927 | 190113 | 178.50 | | | | | 178.50 | | |
| | | | | | 178.50 | 0.00 | 0.00 | 0.00 | 0.00 | 178.50 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **PSCLEAN - PUGET SOUND CLEAN AIR AGENCY** | | | | | | | | | | | | |
| 46000 | 11/19/18 | 1/3/19 | 20190458 | 8023.02 | 1,150.00 | | | | | | 1,150.00 | |
| | | | | | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 |
| | | | | | | | | | | | | |
| **PSE - PUGET SOUND ENERGY** | | | | | | | | | | | | |
| 46858 | 3/6/19 | 3/6/19 | 220016250692-02-2019 | | 13,086.81 | | | | 13,086.81 | | | |
| 46859 | 3/7/19 | 3/7/19 | 220016250692-03-19 | | 23,474.10 | | | | 23,474.10 | | | |
| 46891 | 3/20/19 | 4/9/19 | 220016238291-03-2019 | | 737.88 | | | 737.88 | | | | |
| 46892 | 3/12/19 | 4/1/19 | 220016234167-03-2019 | | 1,678.52 | | | 1,678.52 | | | | |
| 46893 | 3/12/19 | 4/1/19 | 220016234902-03-2019 | | 76.26 | | | 76.26 | | | | |
| 47018 | 4/10/19 | 4/30/19 | 220016234902-04-2019 | | 59.31 | | | 59.31 | | | | |
| 47090 | 5/9/19 | 5/30/19 | 220016250692-04-2019 | | 41,013.50 | | 41,013.50 | | | | | |
| | | | | | 80,126.38 | 0.00 | 41,013.50 | 2,551.97 | 36,560.91 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **PSPIPE - PUGET SOUND PIPE & SUPPLY CO.** | | | | | | | | | | | | |
| 45365 | 10/22/18 | 10/22/18 | S1775319.013 | 1180540 | 524.84 | | | | | | 524.84 | |
| | | | | | 524.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.84 | 0.00 |
| | | | | | | | | | | | | |
| **RAIENV - RAINIER ENVIRONMENTAL LAB LLC** | | | | | | | | | | | | |
| 46126 | 1/2/19 | 1/2/19 | 3164 | 180895 | 600.00 | | | | | | 600.00 | |
| | | | | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 |
| | | | | | | | | | | | | |
| **RAIN - RAIN FOR RENT** | | | | | | | | | | | | |
| 44932 | 10/10/18 | 11/9/18 | 1265213 | 180462 | 2,242.53 | | | | | | 2,242.53 | |
| 45354 | 11/5/18 | 12/5/18 | 1276499 | 180462 | 1,287.61 | | | | | | 1,287.61 | |
| 45941 | 12/27/18 | 1/26/19 | 1295960 | 180718 | 1,638.77 | | | | | | 1,638.77 | |
| 46310 | 1/28/19 | 2/27/19 | 1306319 | 180718 | 235.26 | | | | | 235.26 | | |
| 46322 | 1/24/19 | 2/23/19 | 1305297 | 180718 | 171.90 | | | | | 171.90 | | |
| | | | | | 5,576.07 | 0.00 | 0.00 | 0.00 | 0.00 | 407.16 | 5,168.91 | 0.00 |
| | | | | | | | | | | | | |
| **SANITARY - SANITARY SERVICE** | | | | | | | | | | | | |
| 46975 | 2/1/19 | 2/28/19 | 16005536 | 7245.01 | 1,934.23 | | | | | 1,934.23 | | |
| 47054 | 5/1/19 | 5/20/19 | 16227447 | | 39.18 | | 39.18 | | | | | |
| | | | | | 1,973.41 | 0.00 | 39.18 | 0.00 | 0.00 | 1,934.23 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **SEAPORT - SEAPORT STEEL** | | | | | | | | | | | | |
| 46458 | 1/23/19 | 1/31/19 | 138134 | 190054 | 2,675.00 | | | | | 2,675.00 | | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 14
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SEAPORT - SEAPORT STEEL** | | | | | | | | | | | | |
| | | | | | 2,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,675.00 | 0.00 | 0.00 |
| **SERLIN - SERV-LINK LLC** | | | | | | | | | | | | |
| 47044 | 4/29/19 | 4/29/19 | 190021 | 8060.01 | 1,400.00 | | | 1,400.00 | | | | |
| 47079 | 5/6/19 | 5/6/19 | 190022 | 8060.01 | 1,400.00 | | 1,400.00 | | | | | |
| 47083 | 5/13/19 | 5/13/19 | 190025 | 8060.01 | 1,400.00 | | 1,400.00 | | | | | |
| 47098 | 5/21/19 | 5/21/19 | 190027 | | 700.00 | | 700.00 | | | | | |
| | | | | | 4,900.00 | 0.00 | 3,500.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SMICRA - SMITH CRANE** | | | | | | | | | | | | |
| 45327 | 10/27/18 | 10/27/18 | 102718 | 1180534 | 327.68 | | | | | | 327.68 | |
| | | | | | 327.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.68 | 0.00 |
| **SOUNDTES - SOUND TESTING, INC.** | | | | | | | | | | | | |
| 44897 | 10/4/18 | 11/3/18 | 182256 | 180461 | 1,660.00 | | | | | | 1,660.00 | |
| 45080 | 10/16/18 | 11/15/18 | 182336 | 180511 | 1,010.00 | | | | | | 1,010.00 | |
| 45082 | 10/15/18 | 11/14/18 | 182323 | 180574 | 195.00 | | | | | | 195.00 | |
| 45432 | 8/2/18 | 11/5/18 | 182000 | 180369 | 640.00 | | | | | | 640.00 | |
| 45596 | 11/15/18 | 12/15/18 | 182468 | 180670 | 640.00 | | | | | | 640.00 | |
| 45633 | 11/26/18 | 11/26/18 | 182516 | 180811 | 320.00 | | | | | | 320.00 | |
| | | | | | 4,465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,465.00 | 0.00 |
| **SOUPRO - SOUND PROPELLER SERVICES INC** | | | | | | | | | | | | |
| 45338 | 11/2/18 | 12/2/18 | 23482 | 180698 | 3,010.00 | | | | | | 3,010.00 | |
| | | | | | 3,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,010.00 | 0.00 |
| **SOUSYS - SOUND PROPELLER SYSTEMS LLC** | | | | | | | | | | | | |
| 45597 | 11/22/18 | 12/22/18 | 2601 | S1797 | 17,501.54 | | | | | | 17,501.54 | |
| 45601 | 11/21/18 | 12/21/18 | 2598 | S1822 | 965.40 | | | | | | 965.40 | |
| 45602 | 11/21/18 | 12/21/18 | 2599 | S1823 | 4,754.48 | | | | | | 4,754.48 | |
| 45603 | 11/21/18 | 12/21/18 | 2597 | S1821 | 844.80 | | | | | | 844.80 | |
| 45604 | 11/21/18 | 12/21/18 | 2596 | S1818 | 1,500.00 | | | | | | 1,500.00 | |
| 45627 | 11/21/18 | 12/21/18 | 2600 | | 4,130.00 | | | | | | 4,130.00 | |
| 45853 | 11/30/18 | 12/30/18 | 2607 | 180579 | 3,000.00 | | | | | | 3,000.00 | |
| 45854 | 11/30/18 | 12/30/18 | 2608 | 180601 | 11,980.40 | | | | | | 11,980.40 | |
| 45855 | 11/30/18 | 12/30/18 | 2609 | 180669 | 1,600.00 | | | | | | 1,600.00 | |
| 45856 | 12/3/18 | 1/2/19 | 2610 | S1803 | 23,026.87 | | | | | | 23,026.87 | |
| | | | | | 69,303.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,303.49 | 0.00 |
| **SPECIT - SPECIAL-T SIGNS AND GRAPHICS** | | | | | | | | | | | | |
| 46757 | 3/5/19 | 3/5/19 | Q13042 | 190068 | 121.00 | | | | 121.00 | | | |
| | | | | | 121.00 | 0.00 | 0.00 | 0.00 | 121.00 | 0.00 | 0.00 | 0.00 |
| **SPRINT - SPRINT** | | | | | | | | | | | | |
| 46954 | 3/14/19 | 4/3/19 | 855266216-137 | | 2,524.29 | | 2,524.29 | | | | | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 15
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPRINT - SPRINT** | | | | | | | | | | | | |
| | | | | | 2,524.29 | 0.00 | 0.00 | 2,524.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SSPC - SSPC** | | | | | | | | | | | | |
| 44830 | 9/13/18 | 12/15/18 | 15067 | 7250.01 | 5,000.00 | | | | | | 5,000.00 | |
| | | | | | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 |
| **SUMMAR - SUMMIT MARINER SERVICES** | | | | | | | | | | | | |
| 46889 | 3/27/19 | 3/27/19 | 5217250 | 190220 | 398.50 | | | | 398.50 | | | |
| | | | | | 398.50 | 0.00 | 0.00 | 0.00 | 398.50 | 0.00 | 0.00 | 0.00 |
| **TAC2216 - CITY TREASURER** | | | | | | | | | | | | |
| 46896 | 3/28/19 | 3/28/19 | 101071514-03-2019 | | 385.46 | | | | 385.46 | | | |
| 46908 | 3/19/19 | 4/4/19 | 100050410-03-2019 | | 143.05 | | | 143.05 | | | | |
| | | | | | 528.51 | 0.00 | 0.00 | 143.05 | 385.46 | 0.00 | 0.00 | 0.00 |
| **TACD&E - TACOMA DIESEL & EQUIPMENT INC.** | | | | | | | | | | | | |
| 45614 | 11/12/18 | 11/12/18 | 124573 | 180746 | 2,234.00 | | | | | | 2,234.00 | |
| 46230 | 12/20/18 | 1/1/19 | 124846 | 180652 | 1,880.00 | | | | | | 1,880.00 | |
| | | | | | 4,114.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,114.00 | 0.00 |
| **TACRUB - TACOMA RUBBER STAMP** | | | | | | | | | | | | |
| 44252 | 8/14/18 | 9/13/18 | 1-620685-1 | 1180330 | 85.00 | | | | | | 85.00 | |
| | | | | | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 |
| **TELINT - TELRAD TECHNOLOGY GROUP LTD.** | | | | | | | | | | | | |
| 46939 | 4/1/19 | 4/1/19 | 3665 | 8040.01 | 360.20 | | | 360.20 | | | | |
| 47080 | 5/1/19 | 5/1/19 | 3832 | | 360.20 | | 360.20 | | | | | |
| | | | | | 720.40 | 0.00 | 360.20 | 360.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TORSYS - TORK SYSTEMS** | | | | | | | | | | | | |
| 46660 | 2/28/19 | 3/30/19 | T 35655 | 190168 | 128.67 | | | | 128.67 | | | |
| | | | | | 128.67 | 0.00 | 0.00 | 0.00 | 128.67 | 0.00 | 0.00 | 0.00 |
| **TRUFIN - TRUTINA FINANCIAL** | | | | | | | | | | | | |
| 44197 | 6/30/18 | 6/30/18 | 06-2018 | | 2,000.00 | | | | | | 2,000.00 | |
| | | | | | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 |
| **TTLGTR - TTLG TRUST ACCOUNT** | | | | | | | | | | | | |
| 43311 | 4/27/18 | 4/27/18 | 16060 | 8050.01 | 6,607.23 | | | | | | 6,607.23 | |
| 43912 | 6/27/18 | 6/27/18 | 16241 | 8050.01 | 5,070.84 | | | | | | 5,070.84 | |
| 44115 | 7/27/18 | 7/27/18 | 16328 | 8050.03 | 7,159.18 | | | | | | 7,159.18 | |
| | | | | | 18,837.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,837.25 | 0.00 |
| **ULGCOM - ULG COMPANIES, LLC** | | | | | | | | | | | | |
| 44937 | 10/4/18 | 11/3/18 | 62934 | 180533 | 10,184.25 | | | | | | 10,184.25 | |

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 16
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ULGCOM - ULG COMPANIES, LLC** | | | | | | | | | | | | |
| 44970 | 10/8/18 | 11/11/18 | 63113 | 180533 | 1,887.00 | | | | | | 1,887.00 | |
| 45056 | 10/18/18 | 10/18/18 | 63421 | 180533 | 3,219.00 | | | | | | 3,219.00 | |
| 45285 | 10/21/18 | 11/20/18 | 63571 | 180533 | 2,664.00 | | | | | | 2,664.00 | |
| 45292 | 11/1/18 | 12/1/18 | 63826 | 180533 | 1,776.00 | | | | | | 1,776.00 | |
| | | | | | 19,730.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,730.25 | 0.00 |
| **UNIFIRST - UNIFIRST** | | | | | | | | | | | | |
| 44883 | 10/3/18 | 11/2/18 | 330 1457909 | 7220.02 | 185.28 | | | | | | 185.28 | |
| 44988 | 10/10/18 | 11/9/18 | 330 1459983 | 7220.02 | 204.28 | | | | | | 204.28 | |
| 45078 | 10/17/18 | 11/16/18 | 330 1462051 | 7220.02 | 221.41 | | | | | | 221.41 | |
| 45288 | 10/31/18 | 11/30/18 | 330 1466185 | 7220.02 | 416.48 | | | | | | 416.48 | |
| 45289 | 10/24/18 | 11/23/18 | 330 1464120 | 7220.02 | 227.04 | | | | | | 227.04 | |
| 45478 | 11/7/18 | 12/7/18 | 330 1468281 | | 202.96 | | | | | | 202.96 | |
| 45554 | 11/14/18 | 12/14/18 | 330 1470391 | | 397.60 | | | | | | 397.60 | |
| 45680 | 11/21/18 | 12/21/18 | 330 1472512 | | 219.48 | | | | | | 219.48 | |
| 45735 | 12/5/18 | 1/4/19 | 330 1476716 | | 202.96 | | | | | | 202.96 | |
| 45764 | 12/12/18 | 1/11/19 | 330 1478829 | | 214.54 | | | | | | 214.54 | |
| 45812 | 12/19/18 | 1/18/19 | 330 1480931 | | 272.36 | | | | | | 272.36 | |
| 45864 | 11/28/18 | 12/28/18 | 330 1474608 | 7220.02 | 254.56 | | | | | | 254.56 | |
| 45926 | 12/26/18 | 1/25/19 | 330 1483050 | | 336.56 | | | | | | 336.56 | |
| 45992 | 1/2/19 | 2/1/19 | 330 1485137 | | 313.54 | | | | | 313.54 | | |
| 46087 | 1/9/19 | 2/8/19 | 330 1487252 | | 335.09 | | | | | 335.09 | | |
| 46181 | 1/16/19 | 2/15/19 | 330 1489360 | | 164.19 | | | | | 164.19 | | |
| 46500 | 2/13/19 | 3/15/19 | 330 1497746 | | 299.36 | | | | 299.36 | | | |
| | | | | | 4,467.69 | 0.00 | 0.00 | 0.00 | 299.36 | 812.82 | 3,355.51 | 0.00 |
| **UPS - UPS** | | | | | | | | | | | | |
| 45408 | 10/27/18 | 10/27/18 | 000023T9T1438 | 1180529 | 53.92 | | | | | | 53.92 | |
| | | | | | 53.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.92 | 0.00 |
| **W&O - W&O SUPPLY** | | | | | | | | | | | | |
| 44025 | 7/1/18 | 7/31/18 | cm1823936 | | -451.50 | | | | | | -451.50 | |
| 46481 | 2/5/19 | 2/5/19 | 1932458 | 180591 | -1,453.51 | | | | | -1,453.51 | | |
| 46482 | 2/8/19 | 2/8/19 | 1963119 | 190124 | 122.67 | | | | | 122.67 | | |
| 47025 | 4/24/19 | 4/24/19 | 1984755 | 190225 | 1,158.55 | | | 1,158.55 | | | | |
| 47036 | 4/26/19 | 4/26/19 | 1985693 | 190226 | 18.52 | | | 18.52 | | | | |
| 47039 | 4/29/19 | 4/29/19 | 1985911 | 190225 | 257.11 | | | 257.11 | | | | |
| | | | | | -348.16 | 0.00 | 0.00 | 1,434.18 | 0.00 | -1,330.84 | -451.50 | 0.00 |
| **WARNCO - WARNCO** | | | | | | | | | | | | |
| 46137 | 1/11/19 | 1/11/19 | 0000722388 | 190024 | 984.52 | | | | | | 984.52 | |
| 47022 | 4/23/19 | 4/23/19 | 0000134899-1 | 190024 | 25.74 | | | 25.74 | | | | |
| | | | | | 1,010.26 | 0.00 | 0.00 | 25.74 | 0.00 | 0.00 | 984.52 | 0.00 |

**WESTTOW - WESTERN TOW BOAT**

A/P Aging Report
Puglia Engineering, Inc.
6/9/2019

Page 17
6/9/19 17:50
L0 12.0.190507

| Voucher Number | Invoice Date | Date Due | Invoice Number | P.O. Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Retention |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTTOW - WESTERN TOW BOAT | | | | | | | | | | | | |
| 45863 | 11/26/18 | 12/26/18 | 041801 | 180737 | 3,857.24 | | | | | | 3,857.24 | |
| | | | | | 3,857.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,857.24 | 0.00 |
| | | | | | | | | | | | | |
| WHAOCC - WHATCOM OCCUPATIONAL HEALTH | | | | | | | | | | | | |
| 44578 | 9/12/18 | 10/12/18 | 52745 | 180310 | 575.00 | | | | | | 575.00 | |
| 44616 | 9/18/18 | 10/18/18 | 52639 | 180310 | 835.00 | | | | | | 835.00 | |
| 44677 | 9/20/18 | 10/20/18 | 53313 | 180310 | 170.00 | | | | | | 170.00 | |
| 44858 | 10/3/18 | 11/2/18 | 53754 | 180310 | 35.00 | | | | | | 35.00 | |
| 45006 | 11/5/18 | 12/5/18 | 54189 | 180310 | 45.00 | | | | | | 45.00 | |
| 45476 | 11/7/18 | 12/7/18 | 48096 | 180310 | 135.00 | | | | | | 135.00 | |
| 45496 | 11/13/18 | 12/13/18 | 50008 | 180310 | 45.00 | | | | | | 45.00 | |
| 46278 | 1/24/19 | 2/23/19 | 58363 | 180310 | 404.00 | | | | | 404.00 | | |
| 46285 | 1/24/19 | 2/23/19 | 54793 | 180310 | 45.00 | | | | | 45.00 | | |
| 46286 | 1/24/19 | 2/23/19 | 53406 | 180310 | 510.00 | | | | | 510.00 | | |
| 46317 | 1/28/19 | 2/27/19 | 58455 | 180310 | 135.00 | | | | | 135.00 | | |
| 46484 | 2/11/19 | 3/13/19 | 59123 | 180310 | 170.00 | | | | 170.00 | | | |
| | | | | | 3,104.00 | 0.00 | 0.00 | 0.00 | 170.00 | 1,094.00 | 1,840.00 | 0.00 |
| | | | | | | | | | | | | |
| WSDOE - WA STATE DEPT. OF ECOLOGY | | | | | | | | | | | | |
| 44537 | 9/1/18 | 9/1/18 | FY19 | 7242.01 | 14,560.00 | | | | | | 14,560.00 | |
| 46464 | 2/5/19 | 2/5/19 | 2019-WAR002839-1 | 7242.02 | 753.30 | | | | | 753.30 | | |
| | | | | | 15,313.30 | 0.00 | 0.00 | 0.00 | 0.00 | 753.30 | 14,560.00 | 0.00 |
| | | | | | | | | | | | | |
| ZFMARI - ZF MARINE PROPULSIONS LLC | | | | | | | | | | | | |
| 45598 | 11/22/18 | 11/22/18 | PSI280917 | 180785 | 1,209.00 | | | | | | 1,209.00 | |
| 46393 | 11/14/18 | 1/1/19 | PSI280722 | S1787 | 5,889.40 | | | | | | 5,889.40 | |
| | | | | | 7,098.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,098.40 | 0.00 |
| | | | | | 1,416,042.55 | 9,158.40 | 59,006.13 | 118,050.27 | 155,926.35 | 214,281.03 | 859,282.87 | 337.50 |

Form 1

Individual Estate Property Record and Report

Asset Cases

Case No.: 18-41324-BDL

Case Name: Puglia Engineering Inc.

For Period Ending: 5/31/2019

Trustee Name: David Stapleton

Date Filed (f) or Converted (c ): 3/27/2019

§341 (a) Meeting Date: 5/14/2019

Claims Bar Date:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unschedule (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Value of Remaining Assets |
| 1 | Cash on hand | - | - | | | - |
| 2 | Washington Federal #3557 | 445,791.07 | - | | (443,695.47) | 2,095.60 |
| 3 | Washington Federal #4233 | 2,059.70 | - | | (2,015.00) | 44.70 |
| 4 | Commerce Bank #12 - 50 | 1,115.50 | - | | | 1,115.50 |
| 5 | City National #5513 | - | - | | 365,527.54 | 365,527.54 |
| 6 | City National #5580 | - | - | | 633,023.51 | 633,023.51 |
| 7 | City National #5599 | - | - | | 24,666.14 | 24,666.14 |
| 8 | Washginton Federal (u) Bond | 12,009.09 | - | | 2.01 | 12,011.10 |
| 9 | EH National Bank (deposit) | 24,322.12 | - | | | 24,322.12 |
| 10 | ALMA (prepaid insurance) | 194,657.00 | - | | | 194,657.00 |
| 11 | Accounts Receivables (BS) | 1,077,557.26 | - | | (775,796.37) | 301,760.89 |
| 12 | Accounts Receivables Retainage (BS) | 286,613.65 | - | | (127,533.16) | 159,080.49 |
| 13 | San Francisco Ship Repair Inc (100% of shares) | - | - | | | - |
| 14 | Inventory (BS) | 584,529.98 | - | | | 584,529.98 |
| 15 | Prepaid Expense | 190,093.58 | - | | (131,847.84) | 58,245.74 |
| 16 | Work in progress vaires | 912,710.02 | - | | 262,332.31 | 1,175,042.33 |
| 17 | Office furniture/fixtures/equipment | 408,440.07 | - | | | 408,440.07 |
| 18 | Automobiles | 483,097.04 | - | | | 483,097.04 |
| 19 | Skiff and Trailer | - | 4,391.00 | | | 4,391.00 |
| 20 | Boston Whaler Skiff | - | 13,065.64 | | | 13,065.64 |
| 21 | 32 Foot Tugboat | - | 45,395.06 | | | 45,395.06 |
| 22 | Machinery and Equipment (BS) | 20,048,835.90 | - | | | 20,048,835.90 |
| 23 | Fairhaven Shipyard | - | Unknown | | | |
| 24 | Tacoma Production Shop | - | Unknown | | | |
| 25 | Leasehold Improvements (BS) | 622,133.90 | - | | | 622,133.90 |
| | Internet domain Names and Websites | - | | | | |
| 26 | www.pugliaengineering.com | - | | | | - |
| 27 | Puglia Engineering of California | 401,304.33 | | | | 401,304.33 |
| 28 | Other Receivables and Deposits | 70.98 | - | | (83.82) | (12.84) |
| | **Asset Totals:** | **25,695,341.19** | **62,851.70** | **-** | **(195,420.15)** | **25,562,772.74** |

Form 2
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name:   David Stapleton
Bank Name: City National Bank - Payroll
Account #: 5599

For Period Ending: May 31, 2019

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To/Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Trans. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 5/1/2019 | 136 | Employees | Payroll | 2690 | - | 57,739.96 | 69,187.72 |
| 5/1/2019 | 134 | Employees | Payroll | 2690 | - | 120.87 | 69,066.85 |
| 5/1/2019 | | Employees | Payroll | 2690 | - | 9,663.08 | 59,403.77 |
| 5/2/2019 | | Employees | Payroll | 2690 | - | 35,258.12 | 24,145.65 |
| 5/2/2019 | | Employees | Payroll | 2690 | - | 2,874.62 | 21,271.03 |
| 5/2/2019 | | Employees | Payroll | 2690 | - | 1,555.68 | 19,715.35 |
| 5/2/2019 | | Puglia Engineering Inc. | Transfer | 9999 | 200,000.00 | - | 219,715.35 |
| 5/3/2019 | 143 | Employees | Payroll | 2690 | - | 212.04 | 219,503.31 |
| 5/3/2019 | 141 | Employees | Payroll | 2690 | - | 752.57 | 218,750.74 |
| 5/3/2019 | 137 | Employees | Payroll | 2690 | - | 3,492.45 | 215,258.29 |
| 5/7/2019 | 142 | Employees | Payroll | 2690 | - | 240.40 | 215,017.89 |
| 5/7/2019 | 140 | Employees | Payroll | 2690 | - | 953.19 | 214,064.70 |
| 5/7/2019 | | Employees | Payroll | 2690 | - | 729.56 | 213,335.14 |
| 5/8/2019 | | Employees | Payroll | 2690 | - | 12,430.84 | 200,904.30 |
| 5/9/2019 | | Employees | Payroll | 2690 | - | 48,247.74 | 152,656.56 |
| 5/9/2019 | | Employees | Payroll | 2690 | - | 14,098.99 | 138,557.57 |
| 5/9/2019 | | Employees | Payroll | 2690 | - | 13,390.20 | 125,167.37 |
| 5/9/2019 | | Employees | Payroll | 2690 | - | 11,068.20 | 114,099.17 |
| 5/13/2019 | 139 | Employees | Payroll | 2690 | - | 25.00 | 114,074.17 |
| 5/13/2019 | | Employees | Payroll | 2690 | 51.47 | - | 114,125.64 |
| 5/14/2019 | 158 | Employees | Payroll | 2690 | - | 269.64 | 113,856.00 |
| 5/14/2019 | 146 | Employees | Payroll | 2690 | - | 1,197.72 | 112,658.28 |
| 5/14/2019 | | PENTEGRA SERVICE | Payroll | 2690 | - | 665.20 | 111,993.08 |
| 5/15/2019 | 144 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 8,473.41 | 103,519.67 |
| 5/15/2019 | | IRS | Payroll | 2690 | - | 17,583.00 | 85,936.67 |
| 5/15/2019 | | IRS | Payroll | 2690 | - | 3,647.45 | 82,289.22 |
| 5/16/2019 | 152 | Employees | Payroll | 2690 | - | 210.92 | 82,078.30 |
| 5/16/2019 | 149 | Employees | Payroll | 2690 | - | 2,317.42 | 79,760.88 |
| 5/16/2019 | 145 | March Dental | Payroll | 2690 | - | 447.75 | 79,313.13 |
| 5/16/2019 | | Employees | Payroll | 2690 | - | 18,219.11 | 61,094.02 |
| 5/16/2019 | | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 2,690.33 | 58,403.69 |
| 5/16/2019 | | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 4,619.05 | 53,784.64 |
| 5/16/2019 | | Employees | Payroll | 2690 | - | 17,392.59 | 36,392.05 |
| 5/17/2019 | 160 | Employees | Payroll | 2690 | - | 90.51 | 36,301.54 |
| 5/17/2019 | 157 | Employees | Payroll | 2690 | - | 483.01 | 35,818.53 |
| 5/17/2019 | 156 | Employees | Payroll | 2690 | - | 303.91 | 35,514.62 |
| 5/17/2019 | 129 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 338.76 | 35,175.86 |
| 5/20/2019 | 153 | Employees | Payroll | 2690 | - | 23.30 | 35,152.56 |
| 5/20/2019 | 148 | Employees | Payroll | 2690 | - | 1,023.12 | 34,129.44 |
| 5/20/2019 | 147 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 150.91 | 33,978.53 |
| 5/20/2019 | | Employees | Payroll | 2690 | - | 13,390.20 | 20,588.33 |
| 5/20/2019 | | Puglia Engineering Inc. | Transfer | 9999 | 150,000.00 | - | 170,588.33 |
| 5/21/2019 | 165 | Northwest Administrators, Inc. | Payroll | 2690 | - | 1,611.90 | 168,976.43 |
| 5/21/2019 | 164 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 26,449.56 | 142,526.87 |
| 5/21/2019 | 151 | Employees | Payroll | 2690 | - | 896.06 | 141,630.81 |
| 5/21/2019 | 150 | Employees | Payroll | 2690 | - | 78.23 | 141,552.58 |
| 5/21/2019 | | PENTEGRA SERVICE | Payroll | 2690 | - | 403.41 | 141,149.17 |
| 5/22/2019 | 169 | Employees | Payroll | 2690 | - | 457.88 | 140,691.29 |
| 5/22/2019 | 166 | Employees | Payroll | 2690 | - | 552.78 | 140,138.51 |
| 5/22/2019 | | IRS | Payroll | 2690 | - | 15,313.82 | 124,824.69 |
| 5/23/2019 | 170 | Employees | Payroll | 2690 | - | 224.30 | 124,600.39 |
| 5/23/2019 | 168 | Employees | Payroll | 2690 | - | 248.52 | 124,351.87 |
| 5/23/2019 | | Employees | Payroll | 2690 | - | 15,000.28 | 109,351.59 |
| 5/23/2019 | | Employees | Payroll | 2690 | - | 19,338.09 | 90,013.50 |
| 5/23/2019 | | Western Metal Industry Pension Plan | Payroll | 2690 | - | 15,989.93 | 74,023.57 |
| 5/23/2019 | | Western Metal Industry Pension Plan | Payroll | 2690 | - | 14,122.45 | 59,901.12 |
| 5/23/2019 | | Western Metal Industry Pension Plan | Payroll | 2690 | - | 10,990.25 | 48,910.87 |
| 5/28/2019 | 175 | Department of Labor Industries | Payroll | 2690 | - | 1,050.25 | 47,860.62 |
| 5/28/2019 | 167 | Employees | Payroll | 2690 | - | 262.79 | 47,597.83 |
| 5/28/2019 | | IRS | Payroll | 2690 | - | 3,039.45 | 44,558.38 |
| 5/28/2019 | | IRS | Payroll | 2690 | - | 1,001.53 | 43,556.85 |
| 5/29/2019 | | IRS | Payroll | 2690 | - | 17,082.83 | 26,474.02 |
| 5/29/2019 | | Indiana Department of Revenue | Payroll | 2690 | - | 532.54 | 25,941.48 |
| 5/29/2019 | | Indiana Department of Revenue | Payroll | 2690 | - | 430.69 | 25,510.79 |
| 5/29/2019 | | Indiana Department of Revenue | Payroll | 2690 | - | 329.60 | 25,181.19 |
| 5/29/2019 | | Indiana Department of Revenue | Payroll | 2690 | - | 277.55 | 24,903.64 |
| 5/29/2019 | | Indiana Department of Workforce Development | Payroll | 2690 | - | 237.50 | 24,666.14 |

Form 2
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

For Period Ending: May 31, 2019

Trustee Name:     David Stapleton
Bank Name: City National Bank - General
Account #: 5580

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 5/2/2019 | | Foss Maritime CO LLC | A/R | 1121 | 4,472.40 | - | 386,994.46 |
| 5/3/2019 | | Matson | A/R | 1121 | 4,536.50 | - | 391,530.96 |
| 5/10/2019 | | KINGDOT | A/R | 1121 | 14,740.00 | - | 406,270.96 |
| 5/14/2019 | | Puglia Engineering Inc. | Transfer | 9999 | 13,717.65 | - | 419,988.61 |
| 5/16/2019 | | Matson | A/R | 1121 | 75,109.70 | - | 495,098.31 |
| 5/20/2019 | | Matson | A/R | 1121 | 17,118.00 | - | 512,216.31 |
| 5/23/2019 | | Matson | A/R | 1121 | 41,278.95 | - | 553,495.26 |
| 5/24/2019 | | Matson | A/R | 1121 | 14,882.75 | - | 568,378.01 |
| 5/28/2019 | | Matson = 60,097, King County = 4,548.50 | A/R | 1121 | 64,645.50 | - | 633,023.51 |

Form 2
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name:    David Stapleton
Bank Name: City National Bank - Surety
Account #: 5513

For Period Ending: May 31, 2019

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 5/1/2019 | | Wide Loyal | Vendor / Subcontractor A/P | 2690 | - | 41.50 | 700,172.10 |
| 5/2/2019 | | Marvac | Vendor / Subcontractor A/P | 2690 | - | 5,066.00 | 695,106.10 |
| 5/2/2019 | | Puglia Engineering Inc. | Transfer | 9999 | - | 200,000.00 | 495,106.10 |
| 5/6/2019 | | PRO-TECT CONSTRUCTION | Vendor / Subcontractor A/P | 2690 | - | 5,142.86 | 489,963.24 |
| 5/14/2019 | | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1121 | 113,373.12 | - | 603,336.36 |
| 5/20/2019 | | CERTIFIED INSPECTION SERVICES | Vendor / Subcontractor A/P | 2690 | - | 4,740.00 | 598,596.36 |
| 5/20/2019 | | Puglia Engineering Inc. | Transfer | 9999 | - | 150,000.00 | 448,596.36 |
| 5/21/2019 | | INNOVAC | Vendor / Subcontractor A/P | 2690 | - | 7,421.00 | 441,175.36 |
| 5/21/2019 | | FASTENAL COMPANY | Vendor / Subcontractor A/P | 2690 | - | 260.87 | 440,914.49 |
| 5/21/2019 | | ERSHIGS | Vendor / Subcontractor A/P | 2690 | - | 6,075.00 | 434,839.49 |
| 5/21/2019 | | NYX Transportation and Logistics | Vendor / Subcontractor A/P | 2690 | - | 700.00 | 434,139.49 |
| 5/28/2019 | | Gear Services Inc. | Vendor / Subcontractor A/P | 2690 | - | 40,657.29 | 393,482.20 |
| 5/28/2019 | | HD Fowler | Vendor / Subcontractor A/P | 2690 | - | 798.59 | 392,683.61 |
| 5/29/2019 | | INSPECTION TECHNOLOGIE | Vendor / Subcontractor A/P | 2690 | - | 581.27 | 392,102.34 |
| 5/29/2019 | | Washington Department of Revenue | Sales Tax | 2690 | - | 5,495.50 | 386,606.84 |
| 5/29/2019 | | Washington Department of Revenue | Sales Tax | 2690 | - | 2,720.69 | 383,886.15 |
| 5/30/2019 | | City of Bellingham | Utilities | 2690 | - | 1,521.05 | 382,365.10 |
| 5/31/2019 | | Foss Maritime CO LLC | Vendor / Subcontractor A/P | 2690 | - | 10,422.22 | 371,942.88 |
| 5/31/2019 | | Rain for Rent | Vendor / Subcontractor A/P | 2690 | - | 6,415.34 | 365,527.54 |

Form 2
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name:   David Stapleton
Bank Name: Washington Federal Credit Union - Operating
Account #: 3557

For Period Ending: May 31, 2019

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 5/2/2019 | | MATSON | A/R | 1121 | 6,573.00 | - | 8,157.30 |
| 5/3/2019 | | THORDAHL | A/R | 1121 | 5,985.00 | - | 14,142.30 |
| 5/6/2019 | | Washington Federal Credit Union | Bank Fees | 2690 | - | 16.05 | 14,126.25 |
| 5/6/2019 | | USCG | A/R | 1121 | 1,159.65 | - | 15,285.90 |
| 5/7/2019 | | Washington Federal Credit Union | Bank Fees | 2690 | - | 54.95 | 15,230.95 |
| 5/14/2019 | | Puglia Engineering Inc. | Transfer | 9999 | - | 13,717.65 | 1,513.30 |
| 5/15/2019 | | Washington Federal Credit Union | Bank Fees | 2690 | - | 142.66 | 1,370.64 |
| 5/17/2019 | | Puyallup Tribe of Indians | A/R | 1121 | 1,500.00 | - | 2,870.64 |
| 5/23/2019 | | Microsoft | IT | 2690 | - | 775.04 | 2,095.60 |

Form 2
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name:     David Stapleton
Bank Name: Washington Federal Credit Union - Petty Cash
Account #: 4233

For Period Ending: May 31, 2019

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 5/31/2019 | | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 44.70 |