Exhibit 9

Lawrence R. Ream, WSBA #18159
Email: lream@schwabe.com
Schwabe Williamson & Wyatt P.C.
U.S. Bank Centre
1420 5th Avenue, Suite 3400
Seattle, WA 98101-4010

Hon. Brian D. Lynch
Chapter 7
Location: <u>TELEPHONIC</u>
Hearing Date: <u>,2021</u>
Hearing Time: <u>9:00 A.M.</u>
Response Date: <u>,2021</u>

Attorney for Chapter 7 Trustee,
David Stapleton

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF WASHINGTON
AT TACOMA

IN RE:

PUGLIA ENGINEERING, INC.,

Debtor.

Bankruptcy No. 18-41324-BDL

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

David Stapleton, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: ___NA___ | Assets Exempt: NA |
| Total Distributions to Claimants: <u>$1,139,172.45</u> | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: <u>$2,661,922.52</u> | |

3) Total gross receipts of $<u>3,801,094.97</u> (see **Exhibit 1**), minus funds paid to the debtor and third parties of $<u>2,661,922.52</u> (see **Exhibit 2**), yielded net receipts of $<u>1,139,172.45</u> from the liquidation of the property of the estate, which was distributed as follows:

Exhibit 9

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | | $10,802,298.14 | 10,802,298.14 | $0 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN, FEES, AND CHARGES (from **Exhibit 4**) | | $655,754.73 | $655,754.73 | $655,754.73 |
| PRIOR CHAPTER ADMIN, FEES, AND CHARGES (from **Exhibit 5**) | | $664,491.22 | $664,491.22 | $483,874.26 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | $1,512.466.97 | $1,354,856.74 | $0 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | $34,281,931.72 | $28,654,693.72 | $0 |
| **TOTAL DISBURSEMENTS** | | | | $1,139,172.45 |

4)    This case was originally filed under chapter 11 on April 14, 2018, and it was converted to chapter 7 on March 28, 2019. The case was pending for 24 months,

5)    All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)    An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The case receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____, 2021          By: /s/ David Stapleton

                                        Trustee

**Exhibit 1**

Case No.: 18-41324-BDL                                      Trustee Name: David Stapleton
Case Name: Puglia Engineering Inc.                          Date Filed (f) or Converted (c ): 3/27/2019

| Ref # | Asset Description | Uniform Trans Code | $ Amount Received |
|-------|-------------------|--------------------|-------------------|
| 2 | Washington Federal #3557 | 1121 | 445,791.07 |
| 3 | Washington Federal #4233 | 1121 | 2,059.70 |
| 4 | Commerce Bank #12 - 50 | 1121 | 1,115.50 N1 |
| 5 | Washginton Federal (u) Bond | 1129 | 12,026.25 |
| 8 | Accounts Receivables (BS) | 1121 | 612,675.25 |
| 19 | Machinery and Equipment (BS) | 1129 | 144,496.00 |
| 26 | Navigators Insurance Company Settlement | 1249 | 855,000.00 |
| 27 | Surety Bond Collateral Funds (re: Pierce County MV Steilacoom II) | 1290 | 1,729,046.70 |
| | **Asset Totals:** | | **3,802,210.47** |
| | | | (1,115.50) N1 |
| | | | **3,801,094.97** *Agrees to Form 2 (Exhibit 9)* |

**Notes:**

**N1**: Upon conversion of the case to a Chapter 7 bankruptcy, these funds were held by Bush Kornfeld LLP, Chapter 11 attorney for
the debtor. Bush Kornfeld LLP's distribution was reduced by this amount as the funds were not received by the Chapter 7 estate.

**Puglia**
**Trustee's Final Account and Distribution Report and Application to be Discharged**
<span style="color:red">**Exhibit 2 - Funds Paid to Debtor and Third Parties**</span>

| Payee | Description | Uniform Tran. Code | Amount |
|---|---|---|---|
| Washington Federal Credit Union | Bank Fees | 2690 | 765,902.99 |
| Employees | Payroll and Taxes | 2690 | 654,771.10 |
| Surety | Court Ordered Return of Surety Funds | 2690 | 321,081.24 |
| Navigators Insurance Company | Settlement | 1249 | 217,730.91 |
| IRS | Payroll and Taxes | 2690 | 179,328.96 |
| PCCI | Vendor / Subcontractor A/P | 2690 | 64,181.00 |
| Pacific Marine Equipment | Vendor / Subcontractor A/P | 2690 | 60,416.28 |
| Sandustrial | Vendor / Subcontractor A/P | 2690 | 43,144.00 |
| Western Metal Industry Pension Plan | Payroll and Taxes | 2690 | 41,102.63 |
| Gear Services Inc. | Vendor / Subcontractor A/P | 2690 | 40,657.29 |
| Machinists Health and Welfare Trust Fund | Health and Welfare Payable to Employees | 2690 | 40,031.69 |
| Sound Propeller Systems | Vendor / Subcontractor A/P | 2690 | 24,859.20 |
| Marvac | Vendor / Subcontractor A/P | 2690 | 18,316.00 |
| Serv Link (John Sturm) | IT | 2690 | 17,284.93 |
| Prime Mover Controls | Vendor / Subcontractor A/P | 2690 | 13,211.20 |
| Foss Maritime CO LLC | A/R | 1121 | 10,422.22 |
| Diehl Engineering | Vendor / Subcontractor A/P | 2690 | 9,197.10 |
| Kleen Industrial Services | Vendor / Subcontractor A/P | 2690 | 8,992.00 |
| Washington Department of Revenue | Tax | 2690 | 8,216.19 |
| Harbot Island Supply | Vendor / Subcontractor A/P | 2690 | 7,982.75 |
| Microsoft | IT | 2690 | 7,693.11 |
| INNOVAC | Vendor / Subcontractor A/P | 2690 | 7,421.00 |
| DUNLAP TOWING | Vendor / Subcontractor A/P | 2690 | 6,837.60 |
| PENTEGRA SERVICE | Payroll and Taxes | 2690 | 6,698.58 |
| Rain for Rent | Vendor / Subcontractor A/P | 2690 | 6,415.34 |
| Hazardous waste removal from Bellingham Site | Hazmat | 2690 | 6,190.81 |
| ERSHIGS | Vendor / Subcontractor A/P | 2690 | 6,075.00 |
| Sanitary Service Company | Utilities | 2690 | 5,971.20 |
| City of Bellingham | Utilities | 2690 | 5,189.54 |
| PRO-TECT CONSTRUCTION | Vendor / Subcontractor A/P | 2690 | 5,142.86 |
| Herc Rentals | Vendor / Subcontractor A/P | 2690 | 5,094.37 |
| CERTIFIED INSPECTION SERVICES | Vendor / Subcontractor A/P | 2690 | 4,740.00 |
| Top to Bottom | Vendor / Subcontractor A/P | 2690 | 4,200.00 |
| Pogozone Internet Services | Pre - Trustee Outstanding Checks | 6950 | 3,912.77 |
| Credit Card | Credit Card | 2690 | 2,309.98 |
| SPRINT | Telephone | 2690 | 2,027.60 |
| Puglia Engineering, Inc. | Petty Cash Account Withdrawal | 2690 | 2,000.00 |
| Catrina Stenvers | Pre - Trustee Outstanding Checks | 6950 | 1,850.00 |
| NC MACHINERY | Vendor / Subcontractor A/P | 2690 | 1,801.83 |
| Bayside Services | Vendor / Subcontractor A/P | 2690 | 1,663.12 |
| State of CA Franchise Tax Board | Tax | 2690 | 1,644.00 |
| Northwest Administrators, Inc. | Health and Welfare Payable to Employees | 2690 | 1,611.90 |
| Indiana Department of Revenue | Payroll and Taxes | 2690 | 1,570.38 |
| W&O Supply Inc. | Vendor / Subcontractor A/P | 2690 | 1,394.30 |
| Murphy & Co | Vendor / Subcontractor A/P | 2690 | 1,248.28 |
| Special-T Signs and Graphics | Pre - Trustee Outstanding Checks | 6950 | 1,116.86 |
| Department of Labor Industries | Payroll and Taxes | 2690 | 1,050.25 |
| Michael McLellan | Pre - Trustee Outstanding Checks | 6950 | 970.85 |
| JA Moody | Vendor / Subcontractor A/P | 2690 | 925.42 |
| HD Fowler | Vendor / Subcontractor A/P | 2690 | 798.59 |
| Merrill Lynch | Payroll and Taxes | 2690 | 760.00 |
| PUGET SOUND PIPE | Material | 2690 | 719.70 |
| NYX Transportation and Logistics | Vendor / Subcontractor A/P | 2690 | 700.00 |
| WASHINGTON-DSHS | Payroll and Taxes | 2690 | 655.12 |
| INSPECTION TECHNOLOGIE | Vendor / Subcontractor A/P | 2690 | 581.27 |
| DYNAMARK ENGINEERING | Repairs and Maint | 2690 | 518.00 |

| | | | |
|---|---|---|---:|
| PARAMOUNT SUPPLY | Material | 2690 | 472.79 |
| March Dental | Payroll and Taxes | 2690 | 447.75 |
| R.W. Femstrum & Co. | Vendor / Subcontractor A/P | 2690 | 440.00 |
| SCHNEIDER SIMPSON | Material | 2690 | 429.00 |
| ABS AMERICA | Outside Services | 2690 | 392.00 |
| Joshua Anthony Zamudio | Pre - Trustee Outstanding Checks | 6950 | 378.81 |
| Telrad Technology Group Ltd. | Vendor / Subcontractor A/P | 2690 | 360.20 |
| Fire King of Seattle | Outside Services | 2690 | 354.62 |
| ALSCO | Material | 2690 | 344.25 |
| PLATT ELECTRIC SUPPLY | Material | 2690 | 292.15 |
| FASTENAL COMPANY | Vendor / Subcontractor A/P | 2690 | 260.87 |
| Indiana Department of Workforce Development | Payroll and Taxes | 2690 | 237.50 |
| Jeanette Rhodes | Outside Services | 2690 | 225.83 |
| McMaster Carr | Vendor / Subcontractor A/P | 2690 | 205.86 |
| Misc. | Vendor / Subcontractor A/P | 2690 | 203.70 |
| SPECTRA LABORATORIES, LLC | Vendor / Subcontractor A/P | 2690 | 200.00 |
| Click Network | Utilities | 2690 | 177.54 |
| LFS INC | Vendor / Subcontractor A/P | 2690 | 176.00 |
| EIG | Outside Services | 2690 | 155.88 |
| W-2 preparation vendor | Outside Services | 2690 | 119.00 |
| Rainier Collection | Payroll and Taxes | 2690 | 50.00 |
| DOT COMPLIANCE GROUP | Outside Services | 2690 | 50.00 |
| UPS | Shipping | 2690 | 43.72 |
| Wide Loyal | Vendor / Subcontractor A/P | 2690 | 41.50 |
| MERCH BANKCARD | A/R | 1121 | 39.95 |
| RW FERNSTRUM & CO | Vendor / Subcontractor A/P | 2690 | 35.00 |
| INFINTECH | Bank Fees | 2690 | 32.42 |
| Washington ESD | Payroll and Taxes | 2690 | 4.83 |
| CARBIDE PROCESSORS | Material | 2690 | (35.95) |
| Misc. Vendor Refund | Material | 2690 | (542.01) |
| **Total Funds Paid to Debtor and Third Parties** | | | **2,661,922.52** |

| Claimant | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|
| Washington Federal, National Association | N/A | 9,134,593.80 | 9,134,593.80 | - |
| Grow America Fund - Equipment | N/A | 1,202,101.40 | 1,202,101.40 | - |
| Grow America Fund - Equipment | N/A | 293,570.56 | 293,570.56 | - |
| American Longshore Mutual Association, Ltd | N/A | 84,890.00 | 84,890.00 | - |
| EH National Bank | N/A | 84,551.34 | 84,551.34 | - |
| PIERCE COUNTY BUDGET & FINANCE | N/A | 1,943.28 | 1,943.28 | - |
| PIERCE COUNTY BUDGET & FINANCE | N/A | 647.76 | 647.76 | - |
| **Total Secured Claims** | | **10,802,298.14** | **10,802,298.14** | **-** |

**Puglia**
**Trustee's Final Account and Distribution Report and Application to be Discharged**
<span style="color:red">**Exhibit 4 - Chapter 7 Administrative Fees and Charges**</span>

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Stapleton Group (Trustee Accountant) | 3310 | N/A | 265,506.39 | 265,506.39 | 257,588.39 |
| Schwabe, Williamson, and Wyatt (Trustee Attorney) | 3210 | N/A | 211,630.23 | 211,630.23 | 219,421.33 |
| David Stapleton (Trustee) | 2100 | N/A | 132,008.28 | 132,008.28 | 131,678.64 |
| United States Trustee | 2950 | N/A | 32,616.00 | 32,616.00 | 32,616.00 |
| Ratzlaff, Tamberi & Wong | 3410 | N/A | 8,240.00 | 8,240.00 | 8,240.00 |
| Boilermaker-Blacksmith National Pension Trust | 5400 | N/A | 5,753.83 | 5,753.83 | 5,753.83 |
| **Total Chapter 7 Admin. Fees and Charges** | | | **655,754.73** | **655,754.73** | **655,298.19** |

**Puglia**
**Trustee's Final Account and Distribution Report and Application to be Discharged**
<span style="color:red">**Exhibit 5 - Prior Chapter Administrative Fees and Charges**</span>

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Bush Kornfeld LLP | 6210 | N/A | 189,286.37 | 189,286.37 | 141,083.73 |
| M.J. Renick & Associates LLC | 6410 | N/A | 101,526.63 | 101,526.63 | 75,555.78 |
| Port of Bellingham | 6820 | N/A | 97,985.99 | 97,985.99 | 64,591.23 |
| Protective Coating Consultants | 6950 | N/A | 66,637.00 | 66,637.00 | 43,926.34 |
| D. Bugbee & Scalia Law | 6210 | N/A | 25,040.00 | 25,040.00 | 25,568.60 |
| Schwabe, Williamson, and Wyatt (Trustee Attorney) | 3210 | N/A | 30,222.50 | 30,222.50 | 25,040.00 |
| Orse & Company, Inc. | 6410 | N/A | 29,557.44 | 29,557.44 | 22,150.61 |
| Washington Department of Revenue | 2690 | N/A | 35,524.97 | 35,524.97 | 19,483.92 |
| The Tracy Law Group PLLC | 6700 | N/A | 21,937.69 | 21,937.69 | 14,461.07 |
| Larson Gross PLLC | 6410 | N/A | 16,467.20 | 16,467.20 | 12,798.38 |
| Aramark Uniform & Career Apparel Group, Inc. | 6950 | N/A | 17,057.38 | 17,057.38 | 11,244.03 |
| Stapleton Group (Trustee Accountant) | 3310 | N/A | 11,078.00 | 11,078.00 | 11,078.00 |
| Praxair Distribution, Inc. | 6950 | N/A | 10,957.65 | 10,957.65 | 7,223.16 |
| David Stapleton (Trustee) | 2100 | N/A | 6,685.00 | 6,685.00 | 6,685.00 |
| Thorson Barnett & McDonald, P.C. | 6700 | N/A | 4,527.40 | 4,527.40 | 2,984.41 |
| **Total Prior Chapter Admin. Fees and Charges** | | | **664,491.22** | **664,491.22** | **483,874.26** |

| Claimant | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|
| PORT OF BELLINGHAM | N/A | 241,380.88 | 176,789.65 | - |
| WA Department of Revenue | N/A | 234,620.66 | 215,136.74 | - |
| WA ST Employment Security Department | N/A | 226,350.35 | 226,350.35 | - |
| M.J. Renick & Associates LLC, as assignee | N/A | 207,314.60 | 157,082.49 | - |
| WHATCOM COUNTY TREASURER | N/A | 149,317.63 | 149,317.63 | - |
| INTERNAL REVENUE SVC (PHIL) | N/A | 141,349.55 | 141,349.55 | - |
| Board of Trustees Western Metal Industry Fund | N/A | 139,253.52 | 139,253.52 | - |
| WA ST Employment Security Department | N/A | 64,153.81 | 64,153.81 | - |
| Operating Engineers Local 3 Trust Funds | N/A | 33,905.04 | 33,905.04 | - |
| DRS Marine Services, Inc. | N/A | 32,954.00 | 32,954.00 | - |
| Boilermakers-Blacksmith National Pension Trust | N/A | 23,302.98 | - | - |
| City of Bellingham WA | N/A | 12,390.68 | 12,390.68 | - |
| Praxair Distribution Inc | N/A | 4,499.29 | 4,499.29 | - |
| Wa. State Dept. Labor and Industries | N/A | 1,077.58 | 1,077.58 | - |
| City of Tacoma | N/A | 298.20 | 298.20 | - |
| City of Tacoma | N/A | 298.20 | 298.20 | - |
| **Total Unsecured Priority Claims** | | **1,512,466.97** | **1,354,856.74** | **-** |

| Claimant | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|
| Pacific Coast Shipyards Pension Fund | N/A | 14,887,521.00 | 14,887,521.00 | - |
| Boilermakers-Blacksmith National Pension Trust | N/A | 5,627,238.00 | - | - |
| Marine Carpenters Pension Fund | N/A | 2,170,785.00 | 2,170,785.00 | - |
| Joe Robinson | N/A | 2,000,000.00 | 2,000,000.00 | - |
| IBEW Pacific Coast Pension Fund | N/A | 1,443,663.00 | 1,443,663.00 | - |
| Frankie Antoine | N/A | 915,000.00 | 915,000.00 | - |
| Pension Plan for Pension Trust Fund for Operating | N/A | 733,506.40 | 733,506.40 | - |
| Pierce County | N/A | 521,747.97 | 521,747.97 | - |
| City and County of San Francisco | N/A | 311,806.13 | 311,806.13 | - |
| Motor-Services Hugo Stamp, Inc. | N/A | 303,967.00 | 303,967.00 | - |
| NEIL TURNEY | N/A | 261,728.68 | 261,728.68 | - |
| SAN FRANCISCO WATER POWER SEWE | N/A | 244,456.06 | 244,456.06 | - |
| Fairbanks Morse LLC | N/A | 237,655.79 | 237,655.79 | - |
| Petrochem Insulation, Inc. | N/A | 184,938.50 | 184,938.50 | - |
| Bush Kornfeld LLP (ADMINISTRATIVE) | N/A | 184,849.37 | 184,849.37 | - |
| Blast One International | N/A | 158,259.43 | 158,259.43 | - |
| Fassmer Service America, LLC | N/A | 140,273.65 | 140,273.65 | - |
| Puglia Engineering Inc | N/A | 131,639.07 | 131,639.07 | - |
| The Sherwin Williams Co | N/A | 131,639.07 | 131,639.07 | - |
| PO BOX 24263 | N/A | 126,976.89 | 126,976.89 | - |
| HERC RENTALS INC. | N/A | 123,700.69 | 123,700.69 | - |
| EVERETT ENGINEERING | N/A | 123,489.29 | 123,489.29 | - |
| Custom Ship Interiors, Inc. | N/A | 121,348.00 | 121,348.00 | - |
| American Scaffold, Inc. | N/A | 119,427.31 | 119,427.31 | - |
| William W. Cahill | N/A | 117,959.00 | 117,959.00 | - |
| Phillips, Erlewine, Given & Carlin LLP | N/A | 117,768.86 | 117,768.86 | - |
| Action Cleaning Corp. | N/A | 106,691.24 | 106,691.24 | - |
| United Rentals (North America), Inc. | N/A | 104,502.59 | 104,502.59 | - |
| Safway Services LLC | N/A | 102,000.00 | 102,000.00 | - |
| United Western Supply Company | N/A | 80,636.00 | 80,636.00 | - |
| Motor-Services Hugo Stamp, Inc | N/A | 79,636.90 | 79,636.90 | - |
| Dunlap Towing Company | N/A | 70,676.20 | 70,676.20 | - |
| 3411 Amherst St | N/A | 64,025.00 | 64,025.00 | - |
| Walashek Industrial & Marine Inc | N/A | 64,025.00 | 64,025.00 | - |
| KE Marine, Inc. | N/A | 61,382.50 | 61,382.50 | - |
| Worldwide Diesel Power, Inc. | N/A | 61,382.50 | 61,382.50 | - |
| WA Dept of Revenue | N/A | 60,704.14 | 60,704.14 | - |
| PACIFIC SECURITY | N/A | 59,295.62 | 59,295.62 | - |
| Mackay Communications, INC | N/A | 58,753.00 | 58,753.00 | - |
| JOTUN PAINTS, INC. | N/A | 54,708.39 | 54,708.39 | - |
| Tradesmen International LLC | N/A | 53,030.65 | 53,030.65 | - |
| U.S. Bank NA dba Elan Financial Services | N/A | 51,778.07 | 51,778.07 | - |
| CIT Bank NA | N/A | 50,398.49 | 50,398.49 | - |
| Praxair Distribution Inc | N/A | 48,428.68 | 48,428.68 | - |
| Waste Management c/o Jacquolyn E. Mills | N/A | 46,882.48 | 46,882.48 | - |
| Harris Electric, Inc. | N/A | 44,185.94 | 44,185.94 | - |
| PUGLIA ENGINEERING | N/A | 41,725.17 | 41,725.17 | - |
| ULG Companies, LLC | N/A | 40,677.00 | 40,677.00 | - |
| APPLETON MARINE, INC. | N/A | 38,265.88 | 38,265.88 | - |
| Board ofTrustees Northwest Metal Crafts Trust Fund | N/A | 37,917.04 | 37,917.04 | - |
| Riviera Finance | N/A | 36,075.00 | 36,075.00 | - |
| SIMPLEX AMERICAS LLC | N/A | 35,450.00 | 35,450.00 | - |
| ARCHBRIGHT | N/A | 31,211.00 | 31,211.00 | - |
| RELIANCE METAL CENTER | N/A | 30,513.34 | 30,513.34 | - |
| KERN OIL FILTER RECYCLING, LLC | N/A | 30,500.00 | 30,500.00 | - |
| PACIFIC WELDING SUPPLIES LLC | N/A | 30,295.95 | 30,295.95 | - |
| Washington State Department of Revenue | N/A | 29,765.28 | 29,765.28 | - |
| HARDWARE SALES INC | N/A | 29,721.58 | 29,721.58 | - |

| | | | |
|---|---|---|---|
| HARDWARE SALES INC | N/A | 29,721.58 | 29,721.58 | - |
| Marine Systems Inc | N/A | 29,452.33 | 29,452.33 | - |
| CARTER LEDYARD & MILBURN LLP | N/A | 27,145.94 | 27,145.94 | - |
| ANCHOR QEA, LLC | N/A | 26,956.67 | 26,956.67 | - |
| 1040 Marina Village Parkway | N/A | 25,791.62 | 25,791.62 | - |
| Seaport Steel | N/A | 25,576.12 | 25,576.12 | - |
| ARAMARK Uniform & Services, LLC | N/A | 25,404.45 | 25,404.45 | - |
| 2696 Roeder Ave. | N/A | 25,116.49 | 25,116.49 | - |
| Team Industrial Services Inc | N/A | 25,033.51 | 25,033.51 | - |
| RELIANCE METAL CENTER | N/A | 24,853.60 | 24,853.60 | - |
| Puget Sound Energy | N/A | 24,833.64 | 24,833.64 | - |
| Rexel USA, Inc. dba Platt Electric Supply | N/A | 24,489.80 | 24,489.80 | - |
| Heger Dry Dock, Inc. | N/A | 24,200.00 | 24,200.00 | - |
| KLEEN INDUSTRIAL SERVICES | N/A | 23,484.56 | 23,484.56 | - |
| DIEHL ENGINEERING, INC | N/A | 23,250.00 | 23,250.00 | - |
| AT&T Corp | N/A | 21,297.86 | 21,297.86 | - |
| CSI PAINT | N/A | 20,710.49 | 20,710.49 | - |
| ANITA'S INTERIORS, INC. | N/A | 19,786.07 | 19,786.07 | - |
| NESS CAMPBELL CRANE & RIGGING | N/A | 19,265.32 | 19,265.32 | - |
| HANSON BRIDGETT | N/A | 18,425.50 | 18,425.50 | - |
| Mathews Mechanicals | N/A | 17,693.04 | 17,693.04 | - |
| Mathews Mechanicals | N/A | 17,693.04 | 17,693.04 | - |
| MD MARINE ELECTRIC | N/A | 17,154.88 | 17,154.88 | - |
| 416 S Orchard Ave | N/A | 16,980.09 | 16,980.09 | - |
| Seaport Steel | N/A | 15,991.68 | 15,991.68 | - |
| Marine Express, Inc. | N/A | 15,983.53 | 15,983.53 | - |
| Amergent Techs, Inc. | N/A | 15,818.43 | 15,818.43 | - |
| BFG MARINE | N/A | 14,541.20 | 14,541.20 | - |
| AGGREKO, LLC | N/A | 13,311.22 | 13,311.22 | - |
| ABATIX CORP | N/A | 12,895.36 | 12,895.36 | - |
| West Coast Marine Chemists, Inc. | N/A | 12,542.59 | 12,542.59 | - |
| KLEEN BLAST ABRASIVES | N/A | 12,365.49 | 12,365.49 | - |
| Holt of California, a California corporation | N/A | 12,338.72 | 12,338.72 | - |
| Sponge-Jet, Inc. | N/A | 11,099.87 | 11,099.87 | - |
| MCMASTER-CARR SUPPLY CO | N/A | 10,922.23 | 10,922.23 | - |
| HERC RENTALS INC. | N/A | 10,890.26 | 10,890.26 | - |
| Certified Inspection Services, Inc. | N/A | 10,766.45 | 10,766.45 | - |
| 7807 Hillandale Drive | N/A | 10,382.25 | 10,382.25 | - |
| D&G Mechanical Insulation, Inc. | N/A | 9,925.31 | 9,925.31 | - |
| SOUND TESTING, INC. | N/A | 9,750.00 | 9,750.00 | - |
| 2421 N. Glassell St. | N/A | 9,744.00 | 9,744.00 | - |
| Mallory Safety and Supply LLC | N/A | 9,322.67 | 9,322.67 | - |
| Unifirst Corporation | N/A | 9,126.19 | 9,126.19 | - |
| Helix Design Group, Inc. | N/A | 9,040.40 | 9,040.40 | - |
| Wilson Walton International Inc. | N/A | 8,167.15 | 8,167.15 | - |
| 45 Seymour Street | N/A | 7,547.88 | 7,547.88 | - |
| Pape Material Handling | N/A | 7,521.60 | 7,521.60 | - |
| WHISTLE WORKWEAR, LLC | N/A | 7,503.80 | 7,503.80 | - |
| PACIFIC MACHINE INC. | N/A | 7,334.56 | 7,334.56 | - |
| EXPRESS SUPPLY AND STEEL, LLC | N/A | 7,285.00 | 7,285.00 | - |
| R. STAHL, INC | N/A | 6,822.40 | 6,822.40 | - |
| Fryer-Knowles, Inc. | N/A | 6,590.00 | 6,590.00 | - |
| Water Weights Inc | N/A | 6,542.00 | 6,542.00 | - |
| HERRON VALLEY, INC. | N/A | 6,162.97 | 6,162.97 | - |
| RELIANT WATER MANAGEMENT | N/A | 5,994.00 | 5,994.00 | - |
| CONSOLIDATED ELECTRICAL DIST. | N/A | 5,959.14 | 5,959.14 | - |
| TIMCO INC | N/A | 5,883.21 | 5,883.21 | - |
| CONTROLLED DEHUMIDIFICATION | N/A | 5,725.00 | 5,725.00 | - |
| BFG Marine, Inc. | N/A | 5,688.55 | 5,688.55 | - |
| Consolidated Electrical Distributors Inc. | N/A | 5,467.14 | 5,467.14 | - |
| CITY TREASURER | N/A | 5,456.74 | 5,456.74 | - |
| GARDICO, INCORPORATED | N/A | 5,423.18 | 5,423.18 | - |
| CALCO FENCE, INC | N/A | 5,351.00 | 5,351.00 | - |
| EVERETT STEEL, INC. | N/A | 5,121.90 | 5,121.90 | - |

| | | | |
|---|---|---|---|
| Bridgestone Hosepower | N/A | 5,093.44 | 5,093.44 | - |
| Bridgestone Hosepower | N/A | 5,093.44 | 5,093.44 | - |
| Charter Industrial Supply | N/A | 5,074.50 | 5,074.50 | - |
| RES COM NW, INC | N/A | 4,909.76 | 4,909.76 | - |
| TACOMA HYDRAULICS, INC | N/A | 4,877.50 | 4,877.50 | - |
| INDUSTRIAL SUPPLY | N/A | 4,763.24 | 4,763.24 | - |
| Lynden Sheet Metal, Inc. | N/A | 4,686.29 | 4,686.29 | - |
| McCampbell Analytical, Inc, | N/A | 4,604.00 | 4,604.00 | - |
| Chapel Steel Corporation | N/A | 4,455.00 | 4,455.00 | - |
| WESTAR MARINE SERVICES | N/A | 4,225.00 | 4,225.00 | - |
| Columbia-Sentinel Engineering, Inc. | N/A | 4,196.70 | 4,196.70 | - |
| Cascade Natural Gas Corporation | N/A | 3,861.93 | 3,861.93 | - |
| TOP TO BOTTOM, INC. | N/A | 3,800.00 | 3,800.00 | - |
| CASCADE ENGINEERING SERVICES, | N/A | 3,505.90 | 3,505.90 | - |
| Rogers Machinery Co. Inc. | N/A | 3,467.33 | 3,467.33 | - |
| FAIRLEAD INTEGRATED POWER | N/A | 3,361.00 | 3,361.00 | - |
| NW STEEL & PIPE, INC. | N/A | 3,274.37 | 3,274.37 | - |
| Puglia Engineering, Inc. | N/A | 3,265.00 | 3,265.00 | - |
| Koffler Electrical Mechanical Apparatus Repair, In | N/A | 3,100.00 | 3,100.00 | - |
| Columbia-Sentinel Engineers, Inc. | N/A | 3,049.70 | 3,049.70 | - |
| SOUND PROPELLER SERVICES, INC. | N/A | 3,010.00 | 3,010.00 | - |
| Western Conference of Teamsters Pension Trust Fund | N/A | 2,948.61 | 2,948.61 | - |
| Pape Material Handling | N/A | 2,910.05 | 2,910.05 | - |
| MARCO | N/A | 2,852.21 | 2,852.21 | - |
| BIRCH EQUIPMENT RENTAL & SALES | N/A | 2,842.67 | 2,842.67 | - |
| Cascade Natural Gas Corporation | N/A | 2,717.18 | 2,717.18 | - |
| Air Systems Engineering, Inc. | N/A | 2,688.78 | 2,688.78 | - |
| FASTENAL COMPANY | N/A | 2,673.57 | 2,673.57 | - |
| ACTION CLEANING SERVICES | N/A | 2,559.05 | 2,559.05 | - |
| PUGET SOUND PIPE & SUPPLY CO. | N/A | 2,547.19 | 2,547.19 | - |
| SPECTRA LABORATORIES, LLC | N/A | 2,530.00 | 2,530.00 | - |
| SAN FRANCISCO PUBLIC UTILITIES | N/A | 2,512.18 | 2,512.18 | - |
| De Lage Landen FS (DLL) | N/A | 2,392.87 | 2,392.87 | - |
| DMH Industrial Electric, Inc. | N/A | 2,356.21 | 2,356.21 | - |
| SCHRADER & SON, LLC | N/A | 2,350.00 | 2,350.00 | - |
| Mobile Modular Management Corporation | N/A | 2,164.16 | 2,164.16 | - |
| PENTEGRA RETIREMENT SERVICES | N/A | 2,156.25 | 2,156.25 | - |
| Hawkeye Photography | N/A | 2,128.67 | 2,128.67 | - |
| Interwest Metals Inc. | N/A | 2,068.69 | 2,068.69 | - |
| MADISON COMPANY | N/A | 2,054.40 | 2,054.40 | - |
| Northwest Marine Chemist Inc | N/A | 2,005.00 | 2,005.00 | - |
| 702 N. Karl Johan Ave | N/A | 2,005.00 | 2,005.00 | - |
| REPUBLIC BRASS SALES,INC. | N/A | 1,891.70 | 1,891.70 | - |
| REPUBLIC BRASS SALES | N/A | 1,891.70 | 1,891.70 | - |
| Drain-Pro, Inc. | N/A | 1,879.96 | 1,879.96 | - |
| McGuire Bearing Company | N/A | 1,749.10 | 1,749.10 | - |
| Mt. Hood Fastener Co. | N/A | 1,740.48 | 1,740.48 | - |
| FedEx Corporate Services Inc. | N/A | 1,735.91 | 1,735.91 | - |
| Builders Alliance LLC | N/A | 1,631.47 | 1,631.47 | - |
| Listen Audiology Services, Inc. | N/A | 1,605.00 | 1,605.00 | - |
| POGOZONE INTERNET SERVICES | N/A | 1,591.05 | 1,591.05 | - |
| Cincinnati Incorporated | N/A | 1,521.88 | 1,521.88 | - |
| Cincinnati Incorporated | N/A | 1,521.88 | 1,521.88 | - |
| PUGET SOUND CLEAN AIR AGENCY | N/A | 1,500.00 | 1,500.00 | - |
| Puglia Engineering, Inc. | N/A | 1,440.00 | 1,440.00 | - |
| EVOQUA WATER TECHNOLOGIES LLC | N/A | 1,440.00 | 1,440.00 | - |
| Industrial Safety Supply Corporation of California | N/A | 1,418.23 | 1,418.23 | - |
| MSC INDUSTRIAL SUPPLY | N/A | 1,402.47 | 1,402.47 | - |
| ERKER'S AUTO REPAIR | N/A | 1,368.45 | 1,368.45 | - |
| AVALON LOGO WEAR | N/A | 1,321.92 | 1,321.92 | - |
| Safety-Kleen/CleanHarbors | N/A | 1,292.65 | 1,292.65 | - |
| MICAH JAQUAY | N/A | 1,188.09 | 1,188.09 | - |
| Paul N. Gardner Company, Inc. | N/A | 1,174.00 | 1,174.00 | - |
| MISSION JANITORIAL & ABRASIVE | N/A | 1,144.60 | 1,144.60 | - |

| | | | | |
|---|---|---|---|---|
| Cascade Natural Gas Corporation | N/A | 1,082.40 | 1,082.40 | - |
| RAINIER ENVIRONMENTAL LAB | N/A | 900.00 | 900.00 | - |
| KTA-TATOR, INC. | N/A | 884.58 | 884.58 | - |
| Cascade Natural Gas Corporation | N/A | 862.10 | 862.10 | - |
| Clean Water Services | N/A | 821.78 | 821.78 | - |
| ROBB PRECISION TOOL SERVICES | N/A | 800.00 | 800.00 | - |
| LIFTING GEAR HIRE CORP | N/A | 791.35 | 791.35 | - |
| LES SCHWAB TIRE CENTERS OF WASHINGTON, INC. | N/A | 733.89 | 733.89 | - |
| Metaltest Inc | N/A | 710.00 | 710.00 | - |
| ProBuild Company LLC | N/A | 664.83 | 664.83 | - |
| Qwest Corporation dba CenturyLink QC | N/A | 634.09 | 634.09 | - |
| HELWIG CARBON PRODUCTS, INC | N/A | 590.65 | 590.65 | - |
| Helwig Carbon Products Inc | N/A | 590.65 | 590.65 | - |
| SD Myers LLC | N/A | 572.00 | 572.00 | - |
| OIL RE-REFINING COMPANY, INC | N/A | 457.50 | 457.50 | - |
| LFS INC | N/A | 455.09 | 455.09 | - |
| INTEGRA | N/A | 451.42 | 451.42 | - |
| FLOY TAG | N/A | 412.12 | 412.12 | - |
| Tacoma Diesel and Equipment, Inc. | N/A | 361.28 | 361.28 | - |
| FLUKE ELECTRONICS | N/A | 360.00 | 360.00 | - |
| GUARDIAN SECURITY | N/A | 352.44 | 352.44 | - |
| Cascade Metallurgical, Inc. | N/A | 350.00 | 350.00 | - |
| City of Tacoma Fire Department | N/A | 336.00 | 336.00 | - |
| COHO MARINE | N/A | 330.00 | 330.00 | - |
| NORTHWEST WIRE ROPE & SLING CO | N/A | 324.04 | 324.04 | - |
| Puglia Engineering, Inc. | N/A | 322.50 | 322.50 | - |
| Pump Tech | N/A | 297.76 | 297.76 | - |
| Streich Bros. Inc. | N/A | 188.00 | 188.00 | - |
| Pacific Office Automation | N/A | 157.65 | 157.65 | - |
| ACCURATE LOCK & SECURITY, INC | N/A | 138.27 | 138.27 | - |
| Bauer Moynihan & Johnson LLP | N/A | 135.00 | 135.00 | - |
| KAMAN INDUSTRIAL TECHNOLOGIES | N/A | 70.49 | 70.49 | - |
| **Total General Unsecured Claims** | | **34,281,931.72** | **28,654,693.72** | **-** |

**Exhibit 8**

Individual Estate Property Record and Report (Form 1)
Asset Cases

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.

Trustee Name: David Stapleton
Date Filed (f) or Converted (c): 3/27/2019
§341 (a) Meeting Date: 5/14/2019
Claims Bar Date:

For Period Ending: 9/30/2020

| | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon DA= § 554(c) abandon | Sale /Funds Received by the Estate | Asset Fully Administered (FA)/ Value of Remaining Assets | |
| Ref # | | | | | | | |
| 1 | Cash on hand | - | - | - | - | | |
| 2 | Washington Federal #3557 | 445,791.07 | - | - | 445,791.07 | FA | |
| 3 | Washington Federal #4233 | 2,059.70 | - | - | 2,059.70 | FA | |
| 4 | Commerce Bank #12 - 50 | 1,115.50 | - | - | 1,115.50 | FA | N1 |
| 5 | Washginton Federal (u) Bond | 12,009.09 | - | - | 12,026.25 | FA | |
| 6 | EH National Bank (deposit) | 24,322.12 | - | - | - | FA | |
| 7 | ALMA (prepaid insurance) | 194,657.00 | - | - | - | FA | |
| 8 | Accounts Receivables (BS) | 1,077,557.26 | - | - | 612,675.25 | FA | |
| 9 | Accounts Receivables Retainage (BS) | 286,613.65 | - | - | - | FA | |
| 10 | San Francisco Ship Repair Inc (100% of shares) | - | - | - | - | FA | |
| 11 | Inventory (BS) | 584,529.98 | - | - | - | FA | |
| 12 | Prepaid Expense | 190,093.58 | - | - | - | FA | |
| 13 | Work in progress vaires | 912,710.02 | - | - | - | FA | |
| 14 | Office furniture/fixtures/equipment | 408,440.07 | - | - | - | FA | |
| 15 | Automobiles | 483,097.04 | - | - | - | FA | |
| 16 | Skiff and Trailer | - | 4,391.00 | - | - | FA | |
| 17 | Boston Whaler Skiff | - | 13,065.64 | - | - | FA | |
| 18 | 32 Foot Tugboat | - | 45,395.06 | - | - | FA | |
| 19 | Machinery and Equipment (BS) | 20,048,835.90 | - | - | 144,496.00 | FA | |
| 20 | Fairhaven Shipyard | - | Unknown | - | - | FA | |
| 21 | Tacoma Production Shop | - | Unknown | - | - | FA | |
| 22 | Leasehold Improvements (BS) | 622,133.90 | - | - | - | FA | |
| 23 | Internet domain Names and Websites www.pugliaengineering.com | - | - | - | - | FA | |
| 24 | Puglia Engineering of California | 401,304.33 | - | - | - | FA | |
| 25 | Other Receivables and Deposits | 70.98 | - | - | - | FA | |
| 26 | Navigators Insurance Company Settlement | - | - | - | 855,000.00 | FA | |
| 27 | Surety Bond Collateral Funds (re: Pierce County MV Steilacoom II) | - | - | - | 1,729,046.70 | FA | |
| | **Asset Totals:** | **25,695,341.19** | **62,851.70** | **-** | **3,802,210.47** | **-** | |
| | | | | | (1,115.50) | | N1 |
| | | | | | 3,801,094.97 | | *Agrees to Form 2 (Exhibit 9)* |

Notes:

Exhibit 9 (Form 2)
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name David Stapleton
Bank Name: City National Bank - Payroll
Account #: 5599

For Period Ending: 3/15/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref.# | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 4/4/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 50,446.17 | (50,446.17) |
| 4/4/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 28,946.21 | (79,392.38) |
| 4/4/2019 | Transfer - CNB Surety Acct Ending in 5513 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | 250,000.00 | - | 170,607.62 |
| 4/5/2019 | Form 1 - Ref 2 | Puglia Engineering, Inc. | Transfer - WFCU Ops Acct Ending in 3557 | 9999 | 150,000.00 | - | 320,607.62 |
| 4/8/2019 | 106 | Employees | Payroll | 2690 | - | 392.30 | 320,215.32 |
| 4/8/2019 | 102 | Employees | Payroll | 2690 | - | 1,105.18 | 319,110.14 |
| 4/8/2019 | 101 | Employees | Payroll | 2690 | - | 620.91 | 318,489.23 |
| 4/9/2019 | 105 | Merrill Lynch | Payroll | 2690 | - | 160.00 | 318,329.23 |
| 4/9/2019 | 104 | Merrill Lynch | Payroll | 2690 | - | 220.00 | 318,109.23 |
| 4/9/2019 | 103 | Employees | Payroll | 2690 | - | 9,911.09 | 308,198.14 |
| 4/10/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270950071570116 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 19,540.35 | 288,657.79 |
| 4/11/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 38,820.20 | 249,837.59 |
| 4/11/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 24,024.45 | 225,813.14 |
| 4/15/2019 | 117 | Employees | Payroll | 2690 | - | 60.79 | 225,752.35 |
| 4/15/2019 | 113 | Employees | Payroll | 2690 | - | 196.15 | 225,556.20 |
| 4/15/2019 | 112 | Employees | Payroll | 2690 | - | 196.15 | 225,360.05 |
| 4/16/2019 | 111 | Employees | Payroll | 2690 | - | 80.00 | 225,280.05 |
| 4/16/2019 | 110 | Merrill Lynch | Payroll | 2690 | - | 80.00 | 225,200.05 |
| 4/16/2019 | 109 | Merrill Lynch | Payroll | 2690 | - | 110.00 | 225,090.05 |
| 4/16/2019 | 108 | Merrill Lynch | Payroll | 2690 | - | 110.00 | 224,980.05 |
| 4/17/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270950703278335 PUGLIA ENGINEERING CCD | Employees | Payroll | 2690 | - | 14,071.40 | 210,908.65 |
| 4/17/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270950703278335 PUGLIA ENGINEERING CCD | Employees | Payroll | 2690 | - | 9,672.52 | 201,236.13 |
| 4/18/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 31,669.57 | 169,566.56 |
| 4/19/2019 | 128 | Employees | Payroll | 2690 | - | 182.34 | 169,384.22 |
| 4/19/2019 | 107 | Rainier Collection | Payroll | 2690 | - | 25.00 | 169,359.22 |
| 4/22/2019 | 122 | Employees | Payroll | 2690 | - | 120.86 | 169,238.36 |
| 4/22/2019 | ACH RETURN ITEM CR. W/O 190419 ROUSRE | Employees | Payroll | 2690 | - | (354.76) | 169,593.12 |
| 4/24/2019 | 125 | Rainier Collection | Payroll | 2690 | - | 25.00 | 169,568.12 |
| 4/24/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270951454533796 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 11,361.13 | 158,206.99 |
| 4/25/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 28,450.30 | 129,756.69 |
| 4/26/2019 | 127 | Employees | Payroll | 2690 | - | 288.35 | 129,468.34 |
| 4/26/2019 | 126 | Employees | Payroll | 2690 | - | 378.81 | 129,089.53 |
| 4/26/2019 | 115 | Employees | Payroll | 2690 | - | 14.50 | 129,075.03 |
| 4/26/2019 | PREAUTHORIZED DEBIT WASHINGTON ESD WEB PYMNT WEB ESTATE OF PUGL 77269206 | Employees | Payroll | 2690 | - | 96.78 | 128,978.25 |
| 4/26/2019 | PREAUTHORIZED DEBIT WASHINGTON ESD WEB PYMNT WEB ESTATE OF PUGL 77269166 | Employees | Payroll | 2690 | - | 4.67 | 128,973.58 |
| 4/29/2019 | 138 | Employees | Payroll | 2690 | - | 678.59 | 128,294.99 |
| 4/29/2019 | 131 | Employees | Payroll | 2690 | - | 369.12 | 127,925.87 |
| 4/29/2019 | 130 | Employees | Payroll | 2690 | - | 290.32 | 127,635.55 |
| 4/29/2019 | 116 | Employees | Payroll | 2690 | - | 22.05 | 127,613.50 |
| 4/29/2019 | PREAUTHORIZED DEBIT WASHINGTON-DSHS WAS3000000 911523796 PUGLIA ENGINEERING CCD | Employees | Payroll | 2690 | - | 317.29 | 127,296.21 |
| 4/30/2019 | 135 | Employees | Payroll | 2690 | - | 354.76 | 126,941.45 |
| 4/30/2019 | 121 | Employees | Payroll | 2690 | - | 13.77 | 126,927.68 |
| 5/1/2019 | 136 | Employees | Payroll | 2690 | - | 57,739.96 | 69,187.72 |
| 5/1/2019 | 134 | Employees | Payroll | 2690 | - | 120.87 | 69,066.85 |
| 5/1/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270952141735448 PUGLIA ENGINEERING CCD | Employees | Payroll | 2690 | - | 9,663.08 | 59,403.77 |
| 5/2/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 35,258.12 | 24,145.65 |
| 5/2/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 2,874.62 | 21,271.03 |
| 5/2/2019 | PREAUTHORIZED DEBIT Eff Dte:2019-05-01 CONS COLL PPD L84-0000000000 L84 | Employees | Payroll | 2690 | - | 1,555.68 | 19,715.35 |
| 5/2/2019 | Transfer - CNB Surety Acct Ending in 5513 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | 200,000.00 | - | 219,715.35 |
| 5/3/2019 | 143 | Employees | Payroll | 2690 | - | 212.04 | 219,503.31 |
| 5/3/2019 | 141 | Employees | Payroll | 2690 | - | 752.57 | 218,750.74 |
| 5/3/2019 | 137 | Employees | Payroll | 2690 | - | 3,492.45 | 215,258.29 |
| 5/7/2019 | 142 | Employees | Payroll | 2690 | - | 240.40 | 215,017.89 |
| 5/7/2019 | 140 | Employees | Payroll | 2690 | - | 953.19 | 214,064.70 |
| 5/7/2019 | PREAUTHORIZED DEBIT PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | Employees | Payroll | 2690 | - | 729.56 | 213,335.14 |
| 5/8/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270952832296300 PUGLIA ENGINEERING | Employees | Payroll | 2690 | - | 12,430.84 | 200,904.30 |
| 5/9/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 48,247.74 | 152,656.56 |
| 5/9/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL  ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 14,098.99 | 138,557.57 |
| 5/9/2019 | PREAUTHORIZED DEBIT NORTHWEST ADMINI INS PREM PPD PUGLIA ENGINEE 000000000000000 | Employees | Payroll | 2690 | - | 13,390.20 | 125,167.37 |
| 5/9/2019 | PREAUTHORIZED DEBIT NORTHWEST ADMINI INS PREM PPD PUGLIA ENGINEE 000000000000000 | Employees | Payroll | 2690 | - | 11,068.20 | 114,099.17 |
| 5/13/2019 | 139 | Employees | Payroll | 2690 | - | 25.00 | 114,074.17 |
| 5/13/2019 | ACH RETURN ITEM CR. W/O 190510 ROUSRE | Employees | Payroll | 2690 | - | (51.47) | 114,125.64 |
| 5/14/2019 | 158 | Employees | Payroll | 2690 | - | 269.64 | 113,856.00 |
| 5/14/2019 | 146 | Employees | Payroll | 2690 | - | 1,197.72 | 112,658.28 |

**Exhibit 9 (Form 2)**

Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

For Period Ending: 3/15/2021

Trustee Name David Stapleton
Bank Name: City National Bank - Payroll
Account #: 5599

| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance $ |
|---|---|---|---|---|---|---|---|
| 5/14/2019 | PREAUTHORIZED DEBIT PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | PENTEGRA SERVICE | Payroll | 2690 | - | 665.20 | 111,993.08 |
| 5/15/2019 | 144 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 8,473.41 | 103,519.67 |
| 5/15/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270953550804448 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 17,583.00 | 85,936.67 |
| 5/15/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270953550804448 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 3,647.45 | 82,289.22 |
| 5/16/2019 | 152 | Employees | Payroll | 2690 | - | 210.92 | 82,078.30 |
| 5/16/2019 | 149 | Employees | Payroll | 2690 | - | 2,317.42 | 79,760.88 |
| 5/16/2019 | 145 | March Dental | Payroll | 2690 | - | 447.75 | 79,313.13 |
| 5/16/2019 | PREAUTHORIZED DEBIT 35599 ENG PAYROLL ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 18,219.11 | 61,094.02 |
| 5/16/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 2,690.33 | 58,403.69 |
| 5/16/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 4,619.05 | 53,784.64 |
| 5/16/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 17,392.59 | 36,392.05 |
| 5/17/2019 | 160 | Employees | Payroll | 2690 | - | 90.51 | 36,301.54 |
| 5/17/2019 | 157 | Employees | Payroll | 2690 | - | 483.01 | 35,818.53 |
| 5/17/2019 | 156 | Employees | Payroll | 2690 | - | 303.91 | 35,514.62 |
| 5/17/2019 | 129 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 338.76 | 35,175.86 |
| 5/20/2019 | 153 | Employees | Payroll | 2690 | - | 23.30 | 35,152.56 |
| 5/20/2019 | 148 | Employees | Payroll | 2690 | - | 1,023.12 | 34,129.44 |
| 5/20/2019 | 147 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 150.91 | 33,978.53 |
| 5/20/2019 | PREAUTHORIZED DEBIT NORTHWEST ADMINI INS PREM PPD PUGLIA ENGINEE 000000000000000 | Employees | Payroll | 2690 | - | 13,390.20 | 20,588.33 |
| 5/20/2019 | Transfer - CNB Surety Acct Ending in 5513 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | 150,000.00 | | 170,588.33 |
| 5/21/2019 | 165 | Northwest Administrators, Inc. | Payroll | 2690 | - | 1,611.90 | 168,976.43 |
| 5/21/2019 | 164 | Machinists Health and Welfare Trust Fund | Payroll | 2690 | - | 26,449.56 | 142,526.87 |
| 5/21/2019 | 151 | Employees | Payroll | 2690 | - | 896.06 | 141,630.81 |
| 5/21/2019 | 150 | Employees | Payroll | 2690 | - | 78.23 | 141,552.58 |
| 5/21/2019 | PREAUTHORIZED DEBIT PENTEGRA SERVICE CONS COLL PPD L84-0000000000 L84 | PENTEGRA SERVICE | Payroll | 2690 | - | 403.41 | 141,149.17 |
| 5/22/2019 | 169 | Employees | Payroll | 2690 | - | 457.88 | 140,691.29 |
| 5/22/2019 | 166 | Employees | Payroll | 2690 | - | 552.78 | 140,138.51 |
| 5/22/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270954240492973 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 15,313.82 | 124,824.69 |
| 5/23/2019 | 170 | Employees | Payroll | 2690 | - | 224.30 | 124,600.39 |
| 5/23/2019 | 168 | Employees | Payroll | 2690 | - | 248.52 | 124,351.87 |
| 5/23/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 15,000.28 | 109,351.59 |
| 5/23/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYROLL ACH OFFSET PUGLIA CCD | Employees | Payroll | 2690 | - | 19,338.09 | 90,013.50 |
| 5/23/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | Western Metal Industry Pension Plan | Payroll | 2690 | - | 15,989.93 | 74,023.57 |
| 5/23/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | Western Metal Industry Pension Plan | Payroll | 2690 | - | 14,122.45 | 59,901.12 |
| 5/23/2019 | PREAUTHORIZED DEBIT 35599 PUGLIA ENG PAYMENTS ACH OFFSET PUGLIA CCD | Western Metal Industry Pension Plan | Payroll | 2690 | - | 10,990.25 | 48,910.87 |
| 5/28/2019 | 175 | Department of Labor Industries | Payroll | 2690 | - | 1,050.25 | 47,860.62 |
| 5/28/2019 | 167 | Employees | Payroll | 2690 | - | 262.79 | 47,597.83 |
| 5/28/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270954821826914 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 3,039.45 | 44,558.38 |
| 5/28/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270954821826914 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 1,001.53 | 43,556.85 |
| 5/29/2019 | PREAUTHORIZED DEBIT IRS USATAXPYMT 270954923753661 PUGLIA ENGINEERING CCD | IRS | Payroll | 2690 | - | 17,082.83 | 26,474.02 |
| 5/29/2019 | PREAUTHORIZED DEBIT IND WITH TAX INTAX CCD PUGLIA ENGINEE 00050219022819052 191653 | Indiana Department of Revenue | Payroll | 2690 | - | 532.54 | 25,941.48 |
| 5/29/2019 | PREAUTHORIZED DEBIT IND WITH TAX INTAX CCD PUGLIA ENGINEE 00050319031319052 191653 | Indiana Department of Revenue | Payroll | 2690 | - | 430.69 | 25,510.79 |
| 5/29/2019 | PREAUTHORIZED DEBIT IND WITH TAX INTAX CCD PUGLIA ENGINEE 00050519053119052 191653 | Indiana Department of Revenue | Payroll | 2690 | - | 329.60 | 25,181.19 |
| 5/29/2019 | PREAUTHORIZED DEBIT IND WITH TAX INTAX CCD PUGLIA ENGINEE 00050419043019052 191653 | Indiana Department of Revenue | Payroll | 2690 | - | 277.55 | 24,903.64 |
| 5/29/2019 | PREAUTHORIZED DEBIT DPT WORK DEV -U PAYMAND PPD ESTATE OF PUGL 0-762905 | Indiana Department of Workforce Development | Payroll | 2690 | - | 237.50 | 24,666.14 |
| 5/31/2019 | 171 | Employees | Payroll | 2690 | - | 51.47 | 24,614.67 |
| 6/6/2019 | 159 | Employees | Payroll | 2690 | - | 198.55 | 24,416.12 |
| 6/6/2019 | 133 | Employees | Payroll | 2690 | - | 119.63 | 24,296.49 |
| 6/18/2019 | 172 | Employees | Payroll | 2690 | - | 34.13 | 24,262.36 |
| 6/24/2019 | 155 | Employees | Payroll | 2690 | - | 50.02 | 24,212.34 |
| 7/2/2019 | 173 | Employees | Payroll | 2690 | - | 3,002.73 | 21,209.61 |
| 7/5/2019 | 154 | Employees | Payroll | 2690 | - | 252.45 | 20,957.16 |
| 7/8/2019 | 174 | Employees | Payroll | 2690 | - | 253.68 | 20,703.48 |
| 4/16/2020 | 179 | Employees | Payroll | 2690 | - | 8.29 | 20,695.19 |
| 4/17/2020 | 176 | Employees | Payroll | 2690 | - | 24.09 | 20,671.10 |
| 4/20/2020 | 178 | Employees | Payroll | 2690 | - | 19.32 | 20,651.78 |
| 5/4/2020 | 181 | Employees | Payroll | 2690 | - | 378.81 | 20,272.97 |
| 5/31/2020 | CHECK | Employees | Payroll | 2690 | - | 7.94 | 20,265.03 |
| 11/6/2020 | Transfer - CNB Surety Acct Ending in 5513 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | - | 20,265.03 | 0.00 |
| | | | COLUMN TOTALS | | 750,000.00 | 750,000.00 | |
| | | | Less: Bank Transfers | | (750,000.00) | (20,265.03) | |
| | | | SUBTOTAL | | - | 729,734.97 | |
| | | | Less: Payments to Debtors | | | - | |
| | | | NET | | - | 729,734.97 | |

Exhibit 9 (Form 2)
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name:David Stapleton
Bank Name: City National Bank - General
Account #: 5580

For Period Ending: 3/15/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 4/12/2019 | Form 1 - Ref 2 | Puglia Engineering, Inc. | Transfer - WFCU Ops Acct Ending in 3557 | 9999 | 230,000.00 | - | 230,000.00 |
| 4/18/2019 | Form 1 - Ref 2 | Puglia Engineering, Inc. | Transfer - WFCU Ops Acct Ending in 3557 | 9999 | 59,601.82 | - | 289,601.82 |
| 4/26/2019 | Form 1 - Ref 2 | Puglia Engineering, Inc. | Transfer - WFCU Ops Acct Ending in 3557 | 9999 | 21,717.23 | - | 311,319.05 |
| 4/29/2019 | TNET WIRE OUT-DOM | Bayside Services | Vendor / Subcontractor A/P | 2690 | - | 1,663.12 | 309,655.93 |
| 4/29/2019 | Form 1 - Ref 8 | Bennett Industries | A/R | 1121 | 1,779.60 | - | 311,435.53 |
| 4/30/2019 | Form 1 - Ref 8 | Matson = 55,595, Patriot Protection = 15,491.53 | A/R | 1121 | 71,086.53 | - | 382,522.06 |
| 5/2/2019 | Form 1 - Ref 8 | Foss Maritime CO LLC | A/R | 1121 | 4,472.40 | - | 386,994.46 |
| 5/3/2019 | Form 1 - Ref 8 | Matson | A/R | 1121 | 4,536.50 | - | 391,530.96 |
| 5/10/2019 | Form 1 - Ref 8 | KINGDOT | A/R | 1121 | 14,740.00 | - | 406,270.96 |
| 5/14/2019 | Form 1 - Ref 2 | Puglia Engineering, Inc. | Transfer - WFCU Ops Acct Ending in 3557 | 9999 | 13,717.65 | - | 419,988.61 |
| 5/16/2019 | Form 1 - Ref 8 | Matson | A/R | 1121 | 75,109.70 | - | 495,098.31 |
| 5/20/2019 | Form 1 - Ref 8 | Matson | A/R | 1121 | 17,118.00 | - | 512,216.31 |
| 5/23/2019 | Form 1 - Ref 8 | Matson | A/R | 1121 | 41,278.95 | - | 553,495.26 |
| 5/24/2019 | Form 1 - Ref 8 | Matson | A/R | 1121 | 14,882.75 | - | 568,378.01 |
| 5/28/2019 | Form 1 - Ref 8 | Matson = 60,097, King County = 4,548.50 | A/R | 1121 | 64,645.50 | - | 633,023.51 |
| 7/15/2019 | Form 1 - Ref 19 | Escrow | Sale of Tacoma Assets | 1129 | 115,496.00 | - | 748,519.51 |
| 8/16/2019 | Form 1 - Ref 8 | Neil Turney | A/R | 1121 | 2,000.00 | - | 750,519.51 |
| 8/26/2019 | TNET WIRE OUT-DOM | Hazardous waste removal from Bellingham Site | Hazmat | 2690 | - | 3,148.81 | 747,370.70 |
| 8/28/2019 | Form 1 - Ref 8 | Neil Turney | A/R | 1121 | 2,000.00 | - | 749,370.70 |
| 9/16/2019 | DOMESTIC WIRE | Hazardous waste removal from Bellingham Site | Hazmat | 2690 | - | 3,042.00 | 746,328.70 |
| 9/18/2019 | Form 1 - Ref 19 | Escrow | Sale of Bellingham Assets | 1129 | 29,000.00 | - | 775,328.70 |
| 10/3/2019 | TNET WIRE OUT-DOM | Serv Link (John Sturm) | IT | 2690 | - | 455.00 | 774,873.70 |
| 10/3/2019 | INCOMING WIRE-DOM | Misc. Vendor Refund | Material | 2690 | - | (405.00) | 775,278.70 |
| 10/4/2019 | TNET WIRE OUT-DOM | Serv Link (John Sturm) | IT | 2690 | - | 455.00 | 774,823.70 |
| 10/28/2019 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT 230WMYHV2471 TRN*1*Z30WMYHV2471 \ PPD CITY NATIONAL | Microsoft | Vendor / Subcontractor A/P | 2690 | - | 1,663.12 | 773,160.58 |
| 11/14/2019 | 101 | State of CA Franchise Tax Board | Tax | 2690 | - | 820.00 | 772,340.58 |
| 11/21/2019 | PREAUTHORIZED CREDIT MICROSOFT 6041 EDI PAYMNT Z30XOi8VM5JK TRN*1*Z30XOi8VM5JK \ PPD CITY NATIONAL | Microsoft | IT | 2690 | - | (875.74) | 773,216.32 |
| 11/26/2019 | TNET WIRE OUT-DOM | Washington Federal Credit Union | Court Ordered Disbursement of Cash Collateral | 4210 | - | 689,674.00 | 83,542.32 |
| 11/26/2019 | Form 1 - Ref 8 | DFAS Cleveland | A/R | 1121 | 1,016.12 | - | 84,558.44 |
| 12/11/2019 | Form 1 - Ref 8 | DFAS Cleveland | A/R | 1121 | 43,149.72 | - | 127,708.16 |
| 12/23/2019 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z30XQCZOF6O1 TRN*1*Z30XQCZOF6O1 \ PPD CITY NATIONAL | Microsoft | IT | 2690 | - | 228.27 | 127,479.89 |
| 12/31/2019 | TNET WIRE OUT-DOM | Washington Federal Credit Union | Court Ordered Disbursement of Cash Collateral | 4210 | - | 44,149.72 | 83,330.17 |
| 1/6/2020 | Wire | D. Bugbee & Scalia Law | Professional Fees | 6210 | - | 6,311.25 | 77,018.92 |
| 1/6/2020 | Wire | M.J. Renick & Associates LLC | Professional Fees | 6410 | - | 25,323.67 | 51,695.25 |
| 1/6/2020 | Wire | Bush Kornfeld LLP | Professional Fees | 6210 | - | 51,124.60 | 570.65 |
| 1/17/2020 | Form 1 - Ref 8 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | 289,667.45 | - | 290,238.10 |
| 1/21/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z30YS9RQPXA5 TRN*1*Z30YS9RQPXA5 \ PPD CITY NATIONAL | Microsoft | IT | 2690 | - | 228.27 | 290,009.83 |
| 1/21/2020 | TNET WIRE OUT-DOM | Orse & Company, Inc. | Professional Fees | 6410 | - | 6,538.19 | 283,471.64 |
| 2/24/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z311UB51URCI TRN*1*Z311UB51URCI \ PPD CITY NATIONAL | Microsoft | IT | 2690 | - | 228.27 | 283,243.37 |
| 3/3/2020 | Form 1 - Ref 8 | National Oceanic and Atmospheric Administration | A/R | 1121 | 2,500.00 | - | 285,743.37 |
| 3/4/2020 | Form 1 - Ref 8 | National Oceanic and Atmospheric Administration | A/R | 1121 | 2,500.00 | - | 288,243.37 |
| 3/13/2020 | Form 1 - Ref 26 | Navigators Insurance Company | Settlement | 1249 | 855,000.00 | - | 1,143,243.37 |
| 3/23/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z310VYYKI5WC TRN*1*Z310VYYKI5WC \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 1,143,015.10 |
| 3/25/2020 | TNET WIRE OUT-DOM | Navigators Insurance Company | Settlement | 1249 | - | 217,730.91 | 925,284.19 |
| 3/26/2020 | 103 | Stapleton Group (Trustee Accountant) | Trustee's Accountants | 6310 | - | 11,078.00 | 914,206.19 |
| 3/26/2020 | 102 | David Stapleton (Trustee) | Trustee Fees | 6101 | - | 6,685.00 | 907,521.19 |
| 4/2/2020 | ACCOUNT TRANSFER DR. TO ACC 00210635513 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | - | 25,040.00 | 882,481.19 |
| 4/21/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z311XVTKDVUN TRN*1*Z311XVTKDVUN \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 882,252.92 |
| 5/21/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z313ZQBCW53I TRN*1*Z313ZQBCW53I \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 882,024.65 |
| 6/22/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z4171NCXAN4T TRN*1*Z4171NCXAN4T \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 881,796.38 |
| 6/9/2020 | Wire | Larson Gross PLLC | Chapter 11 Professional Fees | 6410 | - | 5,702.28 | 876,094.10 |
| 7/16/2020 | Form 1 - Ref 8 | Puglia Engineering, Inc. | Transfer - WFCU Ops Acct Ending in 3557 | 9999 | 5,737.25 | - | 881,831.35 |
| 7/21/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z4173HIJKTNXH TRN*1*Z4173HIJKTNXH \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 881,603.08 |
| 8/21/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z4165EOAQ9M7 TRN*1*Z4165EOAQ9M7 \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 881,374.81 |
| 8/25/2020 | TNET WIRE OUT-DOM | Schwabe, Williamson, and Wyatt (Trustee Attorney) | Trustee Attorney | 3210 | - | 109,947.46 | 771,427.35 |
| 8/27/2020 | CHECK | Stapleton Group (Trustee Accountant) | Trustee's Accountants | 3310 | - | 92,401.16 | 679,026.19 |
| 8/28/2020 | TNET WIRE OUT-DOM | Washington Federal Credit Union | Court Ordered Disbursement of Cash Collateral | 4210 | - | 30,662.04 | 648,364.15 |
| 8/28/2020 | ACCOUNT TRANSFER DR. TO ACC 00210635513 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | - | 90,125.79 | 558,238.36 |
| 9/4/2020 | CHECK | Ratzlaff, Tamberi & Wong | Trustee's Accountants | 3410 | - | 7,360.00 | 550,878.36 |
| 9/18/2020 | E-DEPOSIT | Labor and Industries | Return of Bond | 1129 | 12,026.25 | - | 562,904.61 |
| 9/21/2020 | PREAUTHORIZED DEBIT MICROSOFT 6041 EDI PAYMNT Z4177BIUD39L TRN*1*Z4177BIUD39L \ PPD CITY NATIONAL | Microsoft | IT | 1121 | - | 228.27 | 562,676.34 |
| 9/30/2020 | 990028 | State of CA Franchise Tax Board | Tax | 2690 | - | 824.00 | 561,852.34 |
| 10/20/2020 | 990028 | Microsoft | IT | 1121 | - | 228.27 | 561,624.07 |
| 11/6/2020 | ACH Txf | Puglia Engineering, Inc. | Transfer - CNB Payroll Acct Ending in 5599 | 9999 | 20,265.03 | - | 581,889.10 |
| 11/23/2020 | 990029 | Microsoft | IT | 1121 | - | 228.26 | 581,660.84 |
| 12/18/2020 | 107 | Aramark Uniform & Career Apparel Group, Inc. | Final Distribution | 6950 | - | 11,244.03 | 570,416.81 |
| 12/18/2020 | 109 | Larson Gross PLLC | Final Distribution - Ch. 11 Accountant for Debtor | 6700 | - | 7,096.10 | 563,320.71 |
| 12/18/2020 | 110 | Port of Bellingham | Final Distribution | 6820 | - | 64,591.23 | 498,729.48 |
| 12/18/2020 | 111 | Praxair Distribution, Inc. | Final Distribution | 6950 | - | 7,223.16 | 491,506.32 |
| 12/18/2020 | 112 | Protective Coating Consultants | Final Distribution | 6950 | - | 43,926.34 | 447,579.98 |

**Exhibit 9 (Form 2)**
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name David Stapleton
Bank Name: City National Bank - General
Account #: 5580

For Period Ending: 3/15/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To/Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | 113 | Ratzlaff, Tamberi & Wong | Final Distribution - Ch. 7 Accountant for Trustee | 3410 | - | 880.00 | 446,699.98 |
| 12/18/2020 | 114 | The Tracy Law Group PLLC | Final Distribution - Ch. 11 Attorney for Debtor | 6700 | - | 14,461.07 | 432,238.91 |
| 12/18/2020 | 115 | Thorson Barnett & McDonald, P.C. | Final Distribution - Ch. 11 Attorney for Debtor | 6700 | - | 2,984.41 | 429,254.50 |
| 12/18/2020 | 116 | United States Trustee | Final Distribution - Ch. 11 Admin Expense | 2950 | - | 32,616.00 | 396,638.50 |
| 12/21/2020 | 990030 | Bush Kornfeld LLP | Final Distribution - Ch. 11 Attorney for Debtor | 6700 | - | 89,959.13 | 306,679.37 |
| 12/21/2020 | 990031 | D. Bugbee & Scalia Law | Final Distribution - Ch. 11 Attorney for Unsecured Creditor's Committee | 6700 | - | 19,257.35 | 287,422.02 |
| 12/21/2020 | 990032 | M.J. Renick & Associates LLC | Final Distribution - Ch. 11 Accountant for Unsecured Creditor's' Committee | 6700 | - | 50,232.11 | 237,189.91 |
| 12/21/2020 | 990033 | Orse & Company, Inc. | Final Distribution - Ch. 11 Accountant for Debtor | 6700 | - | 15,612.42 | 221,577.49 |
| 12/21/2020 | 990034 | Schwabe, Williamson, and Wyatt (Trustee Attorney) | Final Distribution - Ch. 7 Fees and Expenses for Trustee's Attorney | 6210 | - | 47,360.10 | 174,217.39 |
| 12/21/2020 | 990035 | Microsoft | IT | 1121 | - | 228.27 | 173,989.12 |
| 12/21/2020 | Return-Stop Pymt | Microsoft | IT - Return Stop Payment | 1121 | - | (228.27) | 174,217.39 |
| 12/22/2020 | 117 | Washington Department of Revenue | Final Distribution | 6820 | - | 19,483.92 | 154,733.47 |
| 1/4/2021 | 990036 | Microsoft | IT | 1121 | - | 228.27 | 154,505.20 |
| 1/4/2021 | Return-Stop Pymt | Microsoft | IT - Return Stop Payment | 1121 | - | (228.27) | 154,733.47 |
| 1/26/2021 | 990037 | Puglia Engineering, Inc. | Transfer - CNB Surety Acct Ending in 5513 | 9999 | - | 5,753.83 | 148,979.64 |
| 3/9/2021 | 118 | David Stapleton (Trustee) | Final Trustee Fees - Trustee | 2100 | - | 105,373.77 | 43,605.87 |
| 3/9/2021 | 118 | David Stapleton (Trustee) | Final Trustee Fees - Expenses reimbursement | 2200 | - | 1,314.87 | 42,291.00 |
| 3/9/2021 | 118 | Stapleton Group (Trustee Accountant) | Final Trustee's Accountants Fees | 3310 | - | 42,291.00 | (0.00) |
| | | | COLUMN TOTALS | | 2,015,044.45 | 2,015,044.45 | |
| | | | Less: Bank Transfers | | (640,706.43) | (120,919.62) | |
| | | | SUBTOTAL | | 1,374,338.02 | 1,894,124.83 | |
| | | | Less: Payments to Debtors | | | - | |
| | | | NET | | 1,374,338.02 | 1,894,124.83 | |

**Exhibit 9 (Form 2)**

Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL  
Case Name: Puglia Engineering Inc.  
Taxpayer ID #:

Trustee Name David Stapleton  
Bank Name: City National Bank - Surety  
Account #: 5513

For Period Ending: 3/15/2021

| Trans. Date | Check or Ref.# | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 3/29/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 623,376.89 | - | 623,376.89 |
| 3/29/2019 | TNET WIRE OUT-DOM | Sandustrial | Vendor / Subcontractor A/P | 2690 | - | 43,144.00 | 580,232.89 |
| 4/4/2019 | TNET WIRE OUT-DOM | Top to Bottom | Vendor / Subcontractor A/P | 2690 | - | 4,200.00 | 576,032.89 |
| 4/4/2019 | Transfer - CNB Payroll Acct Ending in 5599 | Puglia Engineering, Inc. | Transfer - CNB Payroll Acct Ending in 5599 | 9999 | - | 250,000.00 | 326,032.89 |
| 4/9/2019 | TNET WIRE OUT-DOM | Pacific Marine Equipment | Vendor / Subcontractor A/P | 2690 | - | 26,926.28 | 299,106.61 |
| 4/9/2019 | TNET WIRE OUT-DOM | Sound Propeller Systems | Vendor / Subcontractor A/P | 2690 | - | 23,479.20 | 275,627.41 |
| 4/9/2019 | TNET WIRE OUT-DOM | Sound Propeller Systems | Vendor / Subcontractor A/P | 2690 | - | 1,380.00 | 274,247.41 |
| 4/10/2019 | TNET WIRE OUT-DOM | Harbot Island Supply | Vendor / Subcontractor A/P | 2690 | - | 7,982.75 | 266,264.66 |
| 4/12/2019 | TNET WIRE OUT-DOM | JA Moody | Vendor / Subcontractor A/P | 2690 | - | 925.42 | 265,339.24 |
| 4/15/2019 | TNET WIRE OUT-INTL | Prime Mover Controls | Vendor / Subcontractor A/P | 2690 | - | 13,211.20 | 252,128.04 |
| 4/15/2019 | TNET WIRE OUT-DOM | Diehl Engineering | Vendor / Subcontractor A/P | 2690 | - | 9,197.10 | 242,930.94 |
| 4/17/2019 | TNET WIRE OUT-DOM | R.W. Fernstrum & Co. | Vendor / Subcontractor A/P | 2690 | - | 440.00 | 242,490.94 |
| 4/18/2019 | TNET WIRE OUT-DOM | Marvac | Vendor / Subcontractor A/P | 2690 | - | 13,250.00 | 229,240.94 |
| 4/18/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 455,456.11 | - | 684,697.05 |
| 4/18/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 95,511.24 | - | 780,208.29 |
| 4/19/2019 | TNET WIRE OUT-DOM | LFS INC | Vendor / Subcontractor A/P | 2690 | - | 176.00 | 780,032.29 |
| 4/19/2019 | TNET WIRE OUT-DOM | RW FERNSTRUM & CO | Vendor / Subcontractor A/P | 2690 | - | 35.00 | 779,997.29 |
| 4/19/2019 | INCOMING WIRE-DOM | Pierce County / Surety | US Trustee and Professional Fees | 1290 | 50,000.00 | - | 829,997.29 |
| 4/22/2019 | TNET WIRE OUT-DOM | PCCI | Vendor / Subcontractor A/P | 2690 | - | 64,181.00 | 765,816.29 |
| 4/22/2019 | TNET WIRE OUT-DOM | Pacific Marine Equipment | Vendor / Subcontractor A/P | 2690 | - | 33,490.00 | 732,326.29 |
| 4/22/2019 | TNET WIRE OUT-DOM | W&O Supply Inc. | Vendor / Subcontractor A/P | 2690 | - | 1,394.30 | 730,931.99 |
| 4/22/2019 | TNET WIRE OUT-DOM | McMaster Carr | Vendor / Subcontractor A/P | 2690 | - | 205.86 | 730,726.13 |
| 4/23/2019 | TNET WIRE OUT-DOM | Herc Rentals | Vendor / Subcontractor A/P | 2690 | - | 5,094.37 | 725,631.76 |
| 4/23/2019 | TNET WIRE OUT-DOM | PLATT ELECTRIC SUPPLY | Vendor / Subcontractor A/P | 2690 | - | 281.64 | 725,350.12 |
| 4/24/2019 | 101 | City of Bellingham | Utilities | 2690 | - | 3,668.49 | 721,681.63 |
| 4/24/2019 | TNET WIRE OUT-DOM | Sanitary Service Company | Utilities | 2690 | - | 5,628.60 | 716,053.03 |
| 4/29/2019 | 104 | DUNLAP TOWING | Vendor / Subcontractor A/P | 2690 | - | 6,837.60 | 709,215.43 |
| 4/29/2019 | 103 | NC MACHINERY | Vendor / Subcontractor A/P | 2690 | - | 1,801.83 | 707,413.60 |
| 4/30/2019 | TNET WIRE OUT-DOM | Serv Link (John Sturm) | IT | 2690 | - | 7,000.00 | 700,413.60 |
| 4/30/2019 | TNET WIRE OUT-DOM | SPECTRA LABORATORIES, LLC | Vendor / Subcontractor A/P | 2690 | - | 200.00 | 700,213.60 |
| 5/1/2019 | 102 | Wide Loyal | Vendor / Subcontractor A/P | 2690 | - | 41.50 | 700,172.10 |
| 5/2/2019 | TNET WIRE OUT-DOM | Marvac | Vendor / Subcontractor A/P | 2690 | - | 5,066.00 | 695,106.10 |
| 5/2/2019 | Transfer - CNB Payroll Acct Ending in 5599 | Puglia Engineering, Inc. | Transfer - CNB Payroll Acct Ending in 5599 | 9999 | - | 200,000.00 | 495,106.10 |
| 5/6/2019 | 105 | PRO-TECT CONSTRUCTION | Vendor / Subcontractor A/P | 2690 | - | 5,142.86 | 489,963.24 |
| 5/14/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 113,373.12 | - | 603,336.36 |
| 5/20/2019 | 108 | CERTIFIED INSPECTION SERVICES | Vendor / Subcontractor A/P | 2690 | - | 4,740.00 | 598,596.36 |
| 5/20/2019 | Transfer - CNB Payroll Acct Ending in 5599 | Puglia Engineering, Inc. | Transfer - CNB Payroll Acct Ending in 5599 | 9999 | - | 150,000.00 | 448,596.36 |
| 5/21/2019 | 108 | INNOVAC | Vendor / Subcontractor A/P | 2690 | - | 7,421.00 | 441,175.36 |
| 5/21/2019 | 106 | FASTENAL COMPANY | Vendor / Subcontractor A/P | 2690 | - | 260.87 | 440,914.49 |
| 5/21/2019 | TNET WIRE OUT-DOM | ERSHIGS | Vendor / Subcontractor A/P | 2690 | - | 6,075.00 | 434,839.49 |
| 5/21/2019 | TNET WIRE OUT-DOM | NYX Transportation and Logistics | Vendor / Subcontractor A/P | 2690 | - | 700.00 | 434,139.49 |
| 5/28/2019 | TNET WIRE OUT-DOM | Gear Services Inc. | Vendor / Subcontractor A/P | 2690 | - | 40,657.29 | 393,482.20 |
| 5/28/2019 | TNET WIRE OUT-DOM | HD Fowler | Vendor / Subcontractor A/P | 2690 | - | 798.59 | 392,683.61 |
| 5/29/2019 | 107 | INSPECTION TECHNOLOGIE | Vendor / Subcontractor A/P | 2690 | - | 581.27 | 392,102.34 |
| 5/29/2019 | PREAUTHORIZED DEBIT WA DEPT REVENUE TAX PYMT 2773631 PUGLIA SHIPBUILDIN CCD | Washington Department of Revenue | Sales Tax | 2690 | - | 5,495.50 | 386,606.84 |
| 5/29/2019 | PREAUTHORIZED DEBIT WA DEPT REVENUE TAX PYMT 2625937 PUGLIA SHIPBUILDIN CCD | Washington Department of Revenue | Sales Tax | 2690 | - | 2,720.69 | 383,886.15 |
| 5/30/2019 | 109 | City of Bellingham | Utilities | 2690 | - | 1,521.05 | 382,365.10 |
| 5/31/2019 | TNET WIRE OUT-DOM | Foss Maritime CO LLC | Vendor / Subcontractor A/P | 2690 | - | 10,422.22 | 371,942.88 |
| 5/31/2019 | TNET WIRE OUT-DOM | Rain for Rent | Vendor / Subcontractor A/P | 2690 | - | 6,415.34 | 365,527.54 |
| 6/5/2019 | TNET WIRE OUT-DOM | Serv Link (John Sturm) | IT | 2690 | - | 6,300.00 | 359,227.54 |
| 6/10/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 217,316.00 | - | 576,543.54 |
| 6/11/2019 | TNET WIRE OUT-DOM | Stapleton Group (Trustee Accountant) | Professional Fees | 3310 | - | 122,896.23 | 453,647.31 |
| 6/11/2019 | TNET WIRE OUT-DOM | David Stapleton (Trustee) | Professional Fees | 3310 | - | 24,990.00 | 428,657.31 |
| 6/11/2019 | TNET WIRE OUT-DOM | Schwabe, Williamson, and Wyatt (Trustee Attorney) | Professional Fees | 3210 | - | 46,531.57 | 382,125.74 |
| 6/11/2019 | TNET WIRE OUT-DOM | Schwabe, Williamson, and Wyatt (Trustee Attorney) | Professional Fees | 3210 | - | 7,791.10 | 374,334.64 |
| 6/11/2019 | TNET WIRE OUT-DOM | Stapleton Group (Trustee Accountant) | Professional Fees | 3310 | - | 7,791.10 | 366,543.54 |
| 6/25/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 106,163.86 | - | 472,707.40 |
| 7/15/2019 | DOMESTIC WIRE | Serv Link (John Sturm) | IT | 2690 | - | 3,074.93 | 469,632.47 |
| 7/24/2019 | 110 | Jeanette Rhodes | Outside Services | 2690 | - | 150.55 | 469,481.92 |
| 8/16/2019 | TNET WIRE OUT-DOM | Kleen Industrial Services | Vendor / Subcontractor A/P | 2690 | - | 8,992.00 | 460,489.92 |
| 8/19/2019 | 111 | Pogozone Internet Services | IT | 2690 | - | 3,339.84 | 457,150.08 |
| 9/16/2019 | 112 | SPRINT | Telephone | 2690 | - | 2,027.60 | 455,122.48 |
| 9/17/2019 | Form 1 Ref 27 | Pierce County / Surety | Pierce County Payments for MV Steilacoom II / Surety Funding | 1290 | 67,849.48 | - | 522,971.96 |
| 10/17/2019 | 113 | Jeanette Rhodes | Outside Services | 2690 | - | 75.28 | 522,896.68 |
| 11/1/2019 | 115 | Murphy & Co | Vendor / Subcontractor A/P | 2690 | - | 1,248.28 | 521,648.40 |

**Exhibit 9 (Form 2)**
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

For Period Ending: 3/15/2021

Trustee Name: David Stapleton
Bank Name: City National Bank - Surety
Account #: 5513

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2019 | 117 | Sanitary Service Company | Hazmat | 2690 | - | 42.60 | 521,605.80 |
| 11/22/2019 | 116 | Sanitary Service Company | Hazmat | 2690 | - | 300.00 | 521,305.80 |
| 1/17/2020 | Transfer - CNB General Acct Ending in 5580 | Puglia Engineering, Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | - | 289,667.45 | 231,638.35 |
| 1/31/2020 | 118 | W-2 preparation vendor | Outside Services | 2690 | - | 119.00 | 231,519.35 |
| 3/25/2020 | TNET WIRE OUT-DOM | Schwabe, Williamson, and Wyatt (Trustee Attorney) | Professional Fees | 6210 | - | 25,040.00 | 206,479.35 |
| 4/2/2020 | Transfer - CNB General Acct Ending in 5580 | Puglia Engineering, Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | 25,040.00 | - | 231,519.35 |
| 4/20/2020 | 119 | Misc. | Vendor / Subcontractor A/P | 2690 | - | 203.70 | 231,315.65 |
| 5/31/2020 | CHECK | Telrad Technology Group Ltd. | Vendor / Subcontractor A/P | 2690 | - | 360.20 | 230,955.45 |
| 8/28/2020 | TNET WIRE OUT-DOM | Surety | Court Ordered Return of Surety Funds | 2690 | - | 321,081.24 | (90,125.79) |
| 8/28/2020 | ACCOUNT TRANSFER CR. FR ACC 00210635580 | Puglia Engineering, Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | 90,125.79 | - | 0.00 |
| 1/4/2021 | CHECK | Boilermaker-Blacksmith National Pension Trust | Final Distribution | 5400 | - | 5,753.83 | (5,753.83) |
| 1/26/2021 | Transfer - CNB General Acct Ending in 5580 | Puglia Engineering, Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | 5,753.83 | - | 0.00 |
| | | | **COLUMN TOTALS** | | 1,849,966.32 | 1,849,966.32 | |
| | | | Less: Bank Transfers | | (120,919.62) | (889,667.45) | |
| | | | **SUBTOTAL** | | 1,729,046.70 | 960,298.87 | |
| | | | Less: Payments to Debtors | | - | - | |
| | | | **NET** | | 1,729,046.70 | 960,298.87 | |

Exhibit 9 (Form 2)
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

For Period Ending: 3/15/2021

Trustee Name David Stapleton
Bank Name: Washington Federal Credit Union - Operating
Account #: 3557

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 3/27/2019 | Credit Card | Credit Card | Credit Card | 2690 | - | 1,949.00 | 443,842.07 |
| 3/27/2019 | PLATT ELECTRIC SUPPLY | PLATT ELECTRIC | Material | 2690 | - | 6.78 | 443,835.29 |
| 3/27/2019 | PLATT ELECTRIC SUPPLY | PLATT ELECTRIC | Material | 2690 | - | 3.73 | 443,831.56 |
| 3/28/2019 | ALSCO | ALSCO | Material | 2690 | - | 344.25 | 443,487.31 |
| 3/28/2019 | PUGET SOUND PIPE | PUGET SOUND PIPE | Material | 2690 | - | 719.70 | 442,767.61 |
| 3/28/2019 | PARAMOUNT SUPPLY | PARAMOUNT SUPPLY | Material | 2690 | - | 70.12 | 442,697.49 |
| 3/28/2019 | PARAMOUNT SUPPLY | PARAMOUNT SUPPLY | Material | 2690 | - | 402.67 | 442,294.82 |
| 3/28/2019 | DYNAMARK ENGINEERING | DYNAMARK ENGINEERING | Repairs and Maint | 2690 | - | 518.00 | 441,776.82 |
| 3/29/2019 | Special-T Signs and Graphics | Special-T Signs and Graphics | Pre - Trustee Outstanding Checks | 6950 | - | 1,116.86 | 440,659.96 |
| 3/29/2019 | UPS | UPS | Shipping | 2690 | - | 10.04 | 440,649.92 |
| 3/29/2019 | Employees | Employees (Payroll) | Payroll | 2690 | - | 68,903.11 | 371,746.81 |
| 3/29/2019 | Employees | Employees (Payroll) | Payroll | 2690 | - | 24,712.06 | 347,034.75 |
| 3/29/2019 | Employees | Employees (Payroll) | Payroll | 2690 | - | 434.83 | 346,599.92 |
| 3/29/2019 | SCHNEIDER SIMPSON | SCHNEIDER SIMPSON | Material | 2690 | - | 429.00 | 346,170.92 |
| 3/31/2019 | ABS AMERICA | ABS AMERICA | Outside Services | 2690 | - | 392.00 | 345,778.92 |
| 3/31/2019 | UPS | UPS | Payroll | 2690 | - | 8.42 | 345,770.50 |
| 4/1/2019 | Catrina Stenvers | Catrina Stenvers | Pre - Trustee Outstanding Checks | 6950 | - | 1,850.00 | 343,920.50 |
| 4/1/2019 | Employees | Employee | Payroll | 2690 | - | 736.95 | 343,183.55 |
| 4/1/2019 | Pogozone Internet Services | Pogozone Internet Services | Pre - Trustee Outstanding Checks | 6950 | - | 572.93 | 342,610.62 |
| 4/1/2019 | Fire King of Seattle | Fire King of Seattle | Outside Services | 2690 | - | 354.62 | 342,256.00 |
| 4/1/2019 | Click Network | Click Network | Utilities | 2690 | - | 177.54 | 342,078.46 |
| 4/1/2019 | Employees | Employee | Payroll | 2690 | - | 1,338.51 | 340,739.95 |
| 4/1/2019 | AKFERRY | AKFERRY | A/R | 1121 | 3,803.00 | - | 344,542.95 |
| 4/1/2019 | EPIIND | EPIIND | A/R | 1121 | 85.00 | - | 344,627.95 |
| 4/1/2019 | MERCH BANKCARD | MERCH BANKCARD PUGLIA ENGINEERING - G | A/R | 1121 | 850.00 | - | 345,477.95 |
| 4/2/2019 | Employees | Employee | Payroll | 2690 | - | 1,922.19 | 343,555.76 |
| 4/2/2019 | Employees | Employee | Payroll | 2690 | - | 1,774.98 | 341,780.78 |
| 4/2/2019 | Michael McLellan | Michael McLellan | Pre - Trustee Outstanding Checks | 6950 | - | 970.85 | 340,809.93 |
| 4/3/2019 | AKFERRY | AKFERRY 2677 15FINC 5320 | A/R | 1121 | 7,997.00 | - | 348,806.93 |
| 4/3/2019 | PERFORAD 291.77 | PERFORAD 291.77 | A/R | 1121 | 291.77 | - | 349,098.70 |
| 4/3/2019 | Misc. Vendor Refund | Misc. Vendor Refund | Material | 2690 | - | (137.01) | 349,235.71 |
| 4/3/2019 | IRS | IRS | Payroll | 2690 | - | 28,126.80 | 321,108.91 |
| 4/3/2019 | IRS | IRS | Payroll | 2690 | - | 10,996.54 | 310,112.37 |
| 4/3/2019 | IRS | IRS | Payroll | 2690 | - | 22,987.89 | 287,124.48 |
| 4/3/2019 | IRS | IRS | Payroll | 2690 | - | 9,944.31 | 277,180.17 |
| 4/4/2019 | INFINTECH | INFINTECH | Bank Fees | 2690 | - | 16.37 | 277,163.80 |
| 4/5/2019 | Puglia Engineering, Inc. | Puglia Engineering Inc. | Transfer - CNB Payroll Acct Ending in 5599 | 9999 | - | 150,000.00 | 127,163.80 |
| 4/5/2019 | PSNS | PSNS | A/R | 1121 | 39,452.39 | - | 166,616.19 |
| 4/7/2019 | UPS | UPS | Shipping | 2690 | - | 8.42 | 166,607.77 |
| 4/8/2019 | Employees | Employee | Payroll | 2690 | - | 1,713.77 | 164,894.00 |
| 4/8/2019 | Matson | MATSON | A/R | 1121 | 47,746.00 | - | 212,640.00 |
| 4/8/2019 | SCHNITZE | SCHNITZE | A/R | 1121 | 25,574.00 | - | 238,214.00 |
| 4/8/2019 | AKFERRY | AKFERRY | A/R | 1121 | 7,472.00 | - | 245,686.00 |
| 4/8/2019 | AKFERRY | AKFERRY | A/R | 1121 | 12,875.00 | - | 258,561.00 |
| 4/8/2019 | PENTEGRA SERVICE | PENTEGRA SERVICE | Payroll | 2690 | - | 2,062.40 | 256,498.60 |
| 4/8/2019 | PENTEGRA SERVICE | PENTEGRA SERVICE | Payroll | 2690 | - | 728.04 | 255,770.56 |
| 4/8/2019 | Credit Card | Credit Card | Merchant Fees | 2690 | - | 360.98 | 255,409.58 |
| 4/9/2019 | WASHINGTON-DSHS | WASHINGTON-DSHS | Payroll | 2690 | - | 490.59 | 254,918.99 |
| 4/10/2019 | IRS | IRS | Payroll | 2690 | - | 18,703.86 | 236,215.13 |
| 4/12/2019 | EMS 452.50 WESTMAC 993.22 | EMS 452.50 WESTMAC 993.22 | A/R | 1121 | 1,445.72 | - | 237,660.85 |
| 4/12/2019 | Puglia Engineering, Inc. | Puglia Engineering Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | - | 230,000.00 | 7,660.85 |
| 4/14/2019 | CARBIDE PROCESSORS | CARBIDE PROCESSORS | Material | 2690 | - | (35.95) | 7,696.80 |
| 4/14/2019 | UPS | UPS | Shipping | 2690 | - | 8.42 | 7,688.38 |
| 4/14/2019 | UPS | UPS | Shipping | 2690 | - | 8.42 | 7,679.96 |
| 4/15/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 279.51 | 7,400.45 |
| 4/15/2019 | Matson | MATSON | A/R | 1121 | 8,432.00 | - | 15,832.45 |

**Exhibit 9 (Form 2)**
Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

Trustee Name David Stapleton
Bank Name: Washington Federal Credit Union - Operating
Account #: 3557

For Period Ending: 3/15/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 4/15/2019 | PENTEGRA SERVICE | PENTEGRA SERVICE | Payroll | 2690 | - | 2,210.03 | 13,622.42 |
| 4/15/2019 | PENTEGRA SERVICE | PENTEGRA SERVICE | Payroll | 2690 | - | 629.50 | 12,992.92 |
| 4/15/2019 | WASHINGTON-DSHS | WASHINGTON-DSHS | Payroll | 2690 | - | 164.53 | 12,828.39 |
| 4/15/2019 | Washington ESD | Washington ESD | Payroll | 2690 | - | 4.83 | 12,823.56 |
| 4/15/2019 | DOT COMPLIANCE GROUP | DOT COMPLIANCE GROUP | Outside Services | 2690 | - | 199.00 | 12,624.56 |
| 4/16/2019 | Matson | MATSON | A/R | 1121 | - | 2,825.37 | 9,799.19 |
| 4/16/2019 | Matson | MATSON | A/R | 1121 | 40,113.51 | - | 49,912.70 |
| 4/16/2019 | Matson | MATSON | A/R | 1121 | - | (2,825.37) | 52,738.07 |
| 4/16/2019 | PSNS | PSNS | A/R | 1121 | 6,749.27 | - | 59,487.34 |
| 4/18/2019 | Matson | MATSON | A/R | 1121 | 2,825.37 | - | 62,312.71 |
| 4/18/2019 | Puglia Engineering, Inc. | Puglia Engineering Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | - | 59,601.82 | 2,710.89 |
| 4/18/2019 | DOT COMPLIANCE GROUP | DOT COMPLIANCE GROUP | Outside Services | 2690 | - | (149.00) | 2,859.89 |
| 4/20/2019 | Microsoft | Microsoft | IT | 2690 | - | 896.78 | 1,963.11 |
| 4/22/2019 | Matson | MATSON | A/R | 1121 | 18,091.63 | - | 20,054.74 |
| 4/22/2019 | KINGDOT | KINGDOT | A/R | 1121 | 3,625.60 | - | 23,680.34 |
| 4/23/2019 | Joshua Anthony Zamudio | Joshua Anthony Zamudio | Pre - Trustee Outstanding Checks | 6950 | - | 378.81 | 23,301.53 |
| 4/26/2019 | Puglia Engineering, Inc. | Puglia Engineering Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | - | 21,717.23 | 1,584.30 |
| 5/2/2019 | Matson | MATSON | A/R | 1121 | 6,573.00 | - | 8,157.30 |
| 5/3/2019 | THORDAHL | THORDAHL | A/R | 1121 | 5,985.00 | - | 14,142.30 |
| 5/6/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 16.05 | 14,126.25 |
| 5/6/2019 | USCG | USCG | A/R | 1121 | 1,159.65 | - | 15,285.90 |
| 5/7/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 54.95 | 15,230.95 |
| 5/14/2019 | Puglia Engineering, Inc. | Puglia Engineering Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | - | 13,717.65 | 1,513.30 |
| 5/15/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 142.66 | 1,370.64 |
| 5/17/2019 | Puyallup Tribe of Indians | Puyallup Tribe of Indians | A/R | 1121 | 1,500.00 | - | 2,870.64 |
| 5/23/2019 | Microsoft | Microsoft | IT | 2690 | - | 775.04 | 2,095.60 |
| 6/6/2019 | INFINTECH | INFINTECH | Bank Fees | 2690 | - | 16.05 | 2,079.55 |
| 6/6/2019 | MERCH BANKCARD | MERCH BANKCARD | Merchant Fees | 2690 | - | 39.95 | 2,039.60 |
| 6/7/2019 | HARLEY MARINE DYNAMICS | HARLEY MARINE DYNAMICS | A/R | 1121 | 7,212.57 | - | 9,252.17 |
| 6/17/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 112.99 | 9,139.18 |
| 6/20/2019 | Microsoft | Microsoft | IT | 2690 | - | 831.56 | 8,307.62 |
| 7/15/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.55 | 8,200.07 |
| 7/20/2019 | Microsoft | Microsoft | IT | 2690 | - | 831.56 | 7,368.51 |
| 7/30/2019 | EIG | EIG | Outside Services | 2690 | - | 155.88 | 7,212.63 |
| 8/15/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.14 | 7,105.49 |
| 8/20/2019 | Microsoft | Microsoft | IT | 2690 | - | 831.56 | 6,273.93 |
| 9/16/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.33 | 6,166.60 |
| 10/15/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.27 | 6,059.33 |
| 11/15/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.36 | 5,951.97 |
| 12/16/2019 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.36 | 5,844.61 |
| 1/15/2020 | Washington Federal Credit Union | Washington Federal Credit Union | Bank Fees | 2690 | - | 107.36 | 5,737.25 |
| 6/22/2020 | Puglia Engineering, Inc. | Puglia Engineering Inc. | Transfer - CNB General Acct Ending in 5580 | 9999 | - | 5,737.25 | - |
| | | | COLUMN TOTALS | | 249,859.48 | 695,650.55 | |
| | | | Less: Bank Transfers | | | (480,773.95) | |
| | | | SUBTOTAL | | 249,859.48 | 214,876.60 | |
| | | | Less: Payments to Debtors | | - | - | |
| | | | NET | | 249,859.48 | 214,876.60 | |

**Exhibit 9 (Form 2)**

Cash Receipts and Disbursement Record

Case No.: 18-41324-BDL
Case Name: Puglia Engineering Inc.
Taxpayer ID #:

For Period Ending: 3/15/2021

Trustee Name David Stapleton
Bank Name: Washington Federal Credit Union - Petty Cash
Account #: 4233

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To/Received From | Description of Transaction | Uniform Trans. Code | Deposit $ | Disbursement $ | Account Balance |
| 3/27/2019 | 7637 | Puglia Engineering, Inc. | Office supplies and misc adminstrative expenses | 2690 | - | 500.00 | 1,559.70 |
| 3/27/2019 | 7638 | Puglia Engineering, Inc. | Office supplies and misc adminstrative expenses | 2690 | - | 500.00 | 1,059.70 |
| 3/31/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 1,054.70 |
| 4/1/2019 | 7690 | Puglia Engineering, Inc. | Office supplies and misc adminstrative expenses | 2690 | - | 1,000.00 | 54.70 |
| 4/30/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 49.70 |
| 5/31/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 44.70 |
| 6/30/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 39.70 |
| 7/31/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 34.70 |
| 8/31/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 29.70 |
| 9/30/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 24.70 |
| 10/31/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 19.70 |
| 11/30/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 14.70 |
| 12/31/2019 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 9.70 |
| 1/31/2020 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 5.00 | 4.70 |
| 2/29/2020 | Monthly Maintenance Fee | Washington Federal Credit Union | Monthly Maintenance Fee | 2690 | - | 4.70 | (0.00) |
| | | | COLUMN TOTALS | | - | 2,059.70 | |
| | | | Less: Bank Transfers | | - | - | |
| | | | SUBTOTAL | | - | 2,059.70 | |
| | | | Less: Payments to Debtors | | - | - | |
| | | | NET | | - | 2,059.70 | |

## SUMMARY OF ALL ACCOUNTS

| | Beginning Balance (3/27/2019) | Deposits | Disbursements | Ending Balance |
|---|---|---|---|---|
| Account #: 5599 | $ - | $ 750,000.00 | $ 750,000.00 | $ - |
| Account #: 5580 | - | 2,015,044.45 | 2,015,044.45 | - |
| Account #: 5513 | - | 1,849,966.32 | 1,849,966.32 | - |
| Account #: 3557 | 445,791.07 | 249,859.48 | 695,650.55 | - |
| Account #: 4233 | 2,059.70 | | 2,059.70 | - |
| **COLUMN TOTALS** | **447,850.77** | **4,864,870.25** | **5,312,721.02** | **-** |
| Less: Bank Transfers | - | (1,511,626.05) | (1,511,626.05) | - |
| **SUBTOTAL** | **447,850.77** | **3,353,244.20** | **3,801,094.97** | **-** |
| Less: Payments to Debtors | - | - | - | - |
| **NET** | **$ 447,850.77** | **$ 3,353,244.20** | **$ 3,801,094.97** | **$ -** |